# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case  No. 09-18053 |
| | § | |
| KEVIN G CARNEY | § | |
| | § | |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter <u>7</u> of the United States Bankruptcy Code was filed on <u>05/19/2009</u>.  The undersigned trustee was appointed on <u>07/21/2009</u>.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of  $1,552,592.24

   Funds were disbursed in the following amounts:

   | | |
   |---|---|
   | Payments made under an interim distribution | $0.00 |
   | Administrative expenses | $199,941.04 |
   | Bank service fees | $110,897.75 |
   | Other Payments to creditors | $0.00 |
   | Non-estate funds paid to 3rd Parties | $0.00 |
   | Exemptions paid to the debtor | $0.00 |
   | Other payments to the debtor | $0.00 |

   Leaving a balance on hand of[1]  $1,241,753.45

   The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

6.  The deadline for filing non-governmental claims in this case was 09/28/2010 and the deadline for filing government claims was 07/06/2010. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $69,827.77. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $69,827.77, for a total compensation of $69,827.77[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $303.01, for total expenses of $303.01.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 10/22/2017                    By:    /s/ David P. Leibowitz
                                                    Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)**

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1          Exhibit A

| Case No.: | 09-18053-PSH | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 10/22/2017 | §341(a) Meeting Date: | 04/01/2010 |
| | | Claims Bar Date: | 09/28/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 2 | 1072 Cypress Lane, Elk Grove Willage, IL 60007 (u) | $300,620.00 | $300,620.00 | | $0.00 | FA |
| Asset Notes: | Trustee filed amended schedules because Debtor pleaded the fifth amendment on his original schedules | | | | | |
| 3 | 11-01070 - Leibowitz v Bean, Darryl & Diane (u) | $0.00 | $324,000.00 | | $5,000.00 | FA |
| Asset Notes: | Settled, within court-approved omnibus settlement parameters (dkt #919), for $7500.00; received $5000.00 - balance uncollectible | | | | | |
| 4 | 11-01072 Leibowitz v Blend et al (u) | $0.00 | $9,000.00 | | $9,000.00 | FA |
| Asset Notes: | Settled for $9,000 (dkt #1040). | | | | | |
| 5 | 11-01073 Leibowitz v Bollman, Angelica (u) | $0.00 | $25,000.00 | | $7,500.00 | FA |
| Asset Notes: | The claims against the defendant in this adversary, as well as adversary no. 11-1075 (asset 6 below), were sold to Patrick Casey, Nancy Parrent, and Keith Parrent (dkt # 1250) (the "Purchasers").  The purchase agreement required Purchasers to "pay or … cause to be paid to the Trustee" the purchase price of $15,000.  Purchasers paid the price by causing Defendants' check to be delivered to the Trustee | | | | | |
| 6 | 11-01075 Leibowitz v Bollman, Jeff (u) | $0.00 | $25,000.00 | | $7,500.00 | FA |
| Asset Notes: | See comment re asset 5 above. | | | | | |
| 7 | 11-01076 Leibowitz v Callagy et al (u) | $0.00 | $51,000.00 | | $10,000.00 | FA |
| Asset Notes: | Settled for $10,000.00 (dkt #1113) | | | | | |
| 8 | 11-01077 Leibowitz v Coutino et al (u) | $0.00 | $235,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 09/03/2014 after defendants filed bankruptcy. | | | | | |
| 9 | 11-01078 Leibowitz v Eddingfield (u) | $0.00 | $220,000.00 | | $8,295.43 | FA |
| Asset Notes: | Defendant filed chapter 13 case (13-22380); Trustee filed proof of claim against chapter 13 estate, and payments totaling $8,295.43 were made on that claim pursuant to chapter 13 plan. | | | | | |
| 10 | 11-01079 Leibowitz v Fakes, Arthur and Patricia (u) | $0.00 | $77,500.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 12/12/2012 after defendant filed chapter 7 case. | | | | | |
| 11 | 11-01080 Leibowitz v Fakes, Cheri (u) | $0.00 | $57,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 04/02/2013 after defendant filed chapter 7 case. | | | | | |
| 12 | 11-01082 - Leibowitz v Flude, Deborah (u) | $0.00 | $51,000.00 | | $0.00 | FA |
| Asset Notes: | Default judgment entered on 02/14/2013 (adv. dkt #19) - uncollectible (defendant filed bankruptcy). | | | | | |
| 13 | 11-01084 Leibowitz v Flude, Richard (u) | $0.00 | $51,000.00 | | $0.00 | FA |
| Asset Notes: | Default judgment entered on 02/14/2013 (adv. dkt #20) - uncollectible (defendant filed bankruptcy). | | | | | |
| 14 | 11-01085 Leibowitz v French et al (u) | $0.00 | $35,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 05/29/2012. | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 09-18053-PSH | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 10/22/2017 | §341(a) Meeting Date: | 04/01/2010 |
| | | Claims Bar Date: | 09/28/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 15 | 11-01086 - Leibowitz v Gale, Edith and Raymond **(u)** | $0.00 | $112,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 08/23/2012 in connection with settlement of related adversary, no. 11 A 01147 (asset no. 63 below). | | | | | |
| 16 | 11-01087 Leibowitz v Gutowsky **(u)** | $0.00 | $165,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 10/10/2014 (defendant filed bankruptcy). | | | | | |
| 17 | 11-01088 Leibowitz v Hart, Christine **(u)** | $0.00 | $537,985.93 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 08/15/2012 (defendant filed bankruptcy). | | | | | |
| 18 | 11-01089 - Leibowitz v Hart, Spencer **(u)** | $0.00 | $356,750.00 | | $948.00 | FA |
| Asset Notes: | Default judgment entered 02/14/2013 (adv. dkt #19) was sold to SMS Financial LLC per order entered 02/23/2017 (dkt #1575). | | | | | |
| 19 | 11-01090 Leibowitz v Heitner **(u)** | $0.00 | $68,000.00 | | $26,000.00 | FA |
| Asset Notes: | Settled for $26,000 (dkt #1157) | | | | | |
| 20 | 11-01091 Leibowitz v Lemcke et al **(u)** | $0.00 | $180,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 02/25/2013. | | | | | |
| 21 | 11-01092 Leibowitz v Magill et al **(u)** | $0.00 | $36,264.51 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 06/05/2014. | | | | | |
| 22 | 11-01093 - Leibowitz v McGaffin, et al. **(u)** | $0.00 | $117,640.00 | | $6,642.63 | FA |
| Asset Notes: | Defendants filed chapter 13 case in W.D. Wis.; Trustee filed proof of claim against chapter 13 estate, and payments totaling $6,642.63 were made on that claim pursuant to chapter 13 plan. | | | | | |
| 23 | 11-01094 Leibowitz v Moerschel et al **(u)** | $0.00 | $727,235.07 | | $93,363.49 | FA |
| Asset Notes: | Settled for $93,363.49 (dkt #1287). | | | | | |
| 24 | 11-01095 Leibowitz v Dietrich et al **(u)** | $0.00 | $60,500.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 12/12/2012. | | | | | |
| 25 | 11-01096 Leibowitz v Ellen **(u)** | $0.00 | $57,100.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 07/18/2011. | | | | | |
| 26 | 11-01097 Leibowitz v Fox et al **(u)** | $0.00 | $154,136.10 | | $0.00 | FA |
| Asset Notes: | Settled in exchange for waiver of claims against estate (dkt #1211). | | | | | |
| 27 | 11-01098 - Leibowitz v Grubb, Ken **(u)** | $0.00 | $39,000.00 | | $103.50 | FA |
| Asset Notes: | Summary judgment entered on 05/07/2015 (adv. dkt #44) was sold to SMS Financial LLC per order entered 02/23/2017 (dkt #1575). | | | | | |
| 28 | 11-01099 Leibowitz v Gutzman **(u)** | $0.00 | $105,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 09/12/2012. | | | | | |
| 29 | 11-01100 Leibowitz v Hagstrom et al **(u)** | $0.00 | $30,000.00 | | $0.00 | FA |
| Asset Notes: | Settled in exchange for waiver of claims against estate (dkt #1213). | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:  3  Exhibit A

| Case No.: | 09-18053-PSH | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 10/22/2017 | | | §341(a) Meeting Date: | 04/01/2010 |
| | | | | Claims Bar Date: | 09/28/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 30 | 11-01101 Leibowitz v Knauer **(u)** | $0.00 | $48,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 08/26/2013. | | | | | |
| 31 | 11-01102 Leibowitz v Marasso **(u)** | $0.00 | $91,500.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed pursuant to "Order Granting Motion to Reopen Case, Vacate Default Judgment, and Dismiss Case with Prejudice," entered on 02/11/2014 (adv. dkt #22). | | | | | |
| 32 | 11-01103 - Leibowitz v Naughton, Edith **(u)** | $0.00 | $103,058.44 | | $10,000.00 | FA |
| Asset Notes: | Settled, after entry of default judgment, for $10000 (dkt #1305). | | | | | |
| 33 | 11-01104 - Leibowitz v Noto, John **(u)** | $0.00 | $58,068.21 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 08/15/2013 (defendant filed bankruptcy). | | | | | |
| 34 | 11-01105 - Leibowitz v Noto, Laura **(u)** | $0.00 | $33,000.00 | | $16,900.00 | FA |
| Asset Notes: | Settlement for $16,900 (dkt #1152). | | | | | |
| 35 | 11-01106 - Leibowitz v Noto, Linda **(u)** | $0.00 | $42,675.00 | | $13,000.00 | FA |
| Asset Notes: | Settlement for $13,000.00 (dkt #1147). | | | | | |
| 36 | 11-01107 - Leibowitz v Parker, Amanda **(u)** | $0.00 | $65,500.00 | | $37,500.08 | FA |
| Asset Notes: | Settled for $37,500.08 (dkt #1264) | | | | | |
| 37 | 11-01108 - Leibowitz v Perioli, Heidi **(u)** | $0.00 | $102,090.73 | | $57,095.73 | FA |
| Asset Notes: | Settled, after entry of default judgment, for $57,095.73 (dkt #1305). | | | | | |
| 38 | 11-01110 - Leibowitz v Perricone, Salvatore **(u)** | $0.00 | $45,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 01/24/2013. | | | | | |
| 39 | 11-01112 - Leibowitz v Phillips, Nicole **(u)** | $0.00 | $44,000.00 | | $117.00 | FA |
| Asset Notes: | Default judgment entered 02/14/2013 (adv. dkt #19) was sold to SMS Financial LLC per order entered 02/23/2017 (dkt #1575). | | | | | |
| 40 | 11-01113 - Leibowitz v Prechodko **(u)** | $0.00 | $34,762.12 | | $4,762.12 | FA |
| Asset Notes: | Settled, after entry of default judgment, for $4,762.12 (dkt #1332). | | | | | |
| 41 | 11-01115 Leibowitz v Prikopa **(u)** | $0.00 | $67,750.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 05/29/2012. | | | | | |
| 42 | 11-01117 - Leibowitz v Sanden, Robert **(u)** | $0.00 | $29,000.00 | | $1,500.00 | FA |
| Asset Notes: | Settled, after entry of default judgment, for $1500 (dkt #1331). | | | | | |
| 43 | 11-01118 - Leibowitz v Schaner, Todd **(u)** | $0.00 | $53,250.00 | | $141.60 | FA |
| Asset Notes: | Default judgment entered 02/14/2013 (adv. dkt #19) was sold to SMS Financial LLC per order entered 02/23/2017 (dkt #1575). | | | | | |
| 44 | 11-01119 Leibowitz v Wilson et al **(u)** | $0.00 | $159,307.74 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 02/25/2013. | | | | | |
| 45 | 11-01120 Leibowitz v Roth, Rick **(u)** | $0.00 | $207,400.00 | | $30,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   4      Exhibit A

| Case No.: | 09-18053-PSH | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 10/22/2017 | §341(a) Meeting Date: | 04/01/2010 |
| | | Claims Bar Date: | 09/28/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Settled 11 A 1120 and 11 A 1121 (asset no. 46 below) for the aggregate sum of $60,000 (dkt #1242); half was paid by Rick Roth and half by Robert Roth. | | | | | |
| **Ref. #** | | | | | | |
| 46 | 11-01121 Leibowitz v Roth, Robert          (u) | $0.00 | $115,000.00 | | $30,000.00 | FA |
| **Asset Notes:** | Settled 11 A 1120 (asset no. 45 above) and 11 A 1121 for the aggregate sum of $60,000 (dkt #1242); half was paid by Rick Roth and half by Robert Roth. | | | | | |
| 47 | 11-01122 Leibowitz v Rybacki          (u) | $0.00 | $100,000.00 | | $32,714.00 | FA |
| **Asset Notes:** | Settled 11 A 01187 and 11 A 01122 for $65,428.00 per order entered 04/09/2013 (dkt #1203).  (See also asset no. 89) | | | | | |
| 48 | 11-01123 Leibowitz v Rybarczyk          (u) | $0.00 | $32,063.36 | | $0.00 | FA |
| **Asset Notes:** | Adversary dismissed on 09/04/2014 (defendant deceased). | | | | | |
| 49 | 11-01124 Leibowitz v Scavelli et al          (u) | $0.00 | $163,764.66 | | $41,294.66 | FA |
| **Asset Notes:** | Settled for $41,294.66 (dkt #1215). | | | | | |
| 50 | 11-01126 Leibowitz v Spatz          (u) | $0.00 | $28,000.00 | | $3,000.00 | FA |
| **Asset Notes:** | Settled for $3,000.00, to be paid in 12 installments (dkt #1055). | | | | | |
| 51 | 11-01127 Leibowitz v Szemelak          (u) | $0.00 | $32,988.28 | | $0.00 | FA |
| **Asset Notes:** | Adversary dismissed on 08/09/2013. | | | | | |
| 52 | 11-01128 Leibowitz v Watson          (u) | $0.00 | $40,000.00 | | $3,000.00 | FA |
| **Asset Notes:** | Settled, after entry of default judgment, for $3000 (dkt #1333). | | | | | |
| 53 | 11-01129 Leibowitz v Wilgosiewicz et al          (u) | $0.00 | $134,000.00 | | $25,000.00 | FA |
| **Asset Notes:** | Settled for $25,000 (dkt #1319). | | | | | |
| 54 | 11-01130 Leibowitz v Wimperis          (u) | $0.00 | $81,000.00 | | $53,400.00 | FA |
| **Asset Notes:** | Settled for $53,400 (within omnibus settlement parameters - dkt #919). | | | | | |
| 55 | 11-01131 Leibowitz v Zimmer          (u) | $0.00 | $54,000.00 | | $20,000.00 | FA |
| **Asset Notes:** | Settled 11 A 1131 and 11 A 1132 for $40,000, per order entered 09/30/2014 (dkt #1296) (See also asset no. 56). | | | | | |
| 56 | 11-01132 Leibowitz v Zurawski, Julie          (u) | $0.00 | $72,435.80 | | $20,000.00 | FA |
| **Asset Notes:** | Settled 11 A 1131 and 11 A 1132 for $40,000, per order entered 09/30/2014 (dkt #1296) (See also asset no. 55). | | | | | |
| 57 | 11-01133 Leibowitz v Zurawski, Thad          (u) | $0.00 | $151,982.50 | | $0.00 | FA |
| **Asset Notes:** | Adversary dismissed on 01/16/2013 (defendant filed bankruptcy). | | | | | |
| 58 | 11-01140 Leibowitz v Day et al          (u) | $0.00 | $55,000.00 | | $2,400.00 | FA |
| **Asset Notes:** | Settled for $2,400.00 (dkt #1114). | | | | | |
| 59 | 11-01141 Leibowitz v DelRe et al          (u) | $0.00 | $63,673.75 | | $0.00 | FA |
| **Asset Notes:** | Adversary dismissed on 08/12/2013. | | | | | |
| 60 | 11-01142 - Leibowitz v Unger, Peter & Sharon          (u) | $0.00 | $566,800.00 | | $1,506.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    5        Exhibit A

| Case No.: | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 10/22/2017 | | §341(a) Meeting Date: | 04/01/2010 |
| | | | Claims Bar Date: | 09/28/2010 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Summary judgment, entered 02/11/2016 (adv. dkt #42) was sold to SMS Financial LLC per order entered 02/23/2017 (dkt #1575). | | | | | | |
| **Ref. #** | | | | | | | |
| 61 | VOID - Duplicate of Asset 122 | (u) | $0.00 | $0.00 | | $0.00 | FA |
| 62 | 11-01145 Leibowitz v Casey | (u) | $0.00 | $70,000.00 | | $0.00 | FA |
| **Asset Notes:** | Adversary dismissed on 04/19/2012. | | | | | | |
| 63 | 11-01147 Leibowitz v Gale, Michael | (u) | $0.00 | $261,354.80 | | $125,000.00 | FA |
| **Asset Notes:** | Settled, along with 11 A 1086, for $125,000.00, per order entered on 06/21/2012 (dkt #1115). | | | | | | |
| 64 | 11-01148 Leibowitz v Leiva | (u) | $0.00 | $44,535.00 | | $0.00 | FA |
| **Asset Notes:** | Adversary dismissed on 09/25/2012. | | | | | | |
| 65 | 11-01149 Leibowitz v Marsh, et al | (u) | $0.00 | $115,962.98 | | $60,512.51 | FA |
| **Asset Notes:** | Settled for $60,512.51 (within omnibus settlement parameters - dkt #919), | | | | | | |
| 66 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| 67 | 11-01156 Leibowitz v Head et al | (u) | $0.00 | $44,840.00 | | $0.00 | FA |
| **Asset Notes:** | Settled in exchange for waiver of administrative claims against estate (dkt #1098). | | | | | | |
| 68 | 11-01157 Leibowitz v Hornberger Sr. et al | (u) | $0.00 | $140,288.00 | | $12,000.00 | FA |
| **Asset Notes:** | Settled for $12,000 (dkt #1097). | | | | | | |
| 69 | 11-01158 Leibowitz v Peters, Lyle | (u) | $0.00 | $242,000.00 | | $0.00 | FA |
| **Asset Notes:** | Adversary dismissed on 10/25/2011 (agreed order at adv. dkt #16). | | | | | | |
| 70 | 11-01159 Leibowitz v Sgarlata | (u) | $0.00 | $28,937.00 | | $0.00 | FA |
| **Asset Notes:** | Settled in exchange for waiver of claims against estate (dkt #1262). | | | | | | |
| 71 | 11-01160 Leibowitz v Ventrella et al | (u) | $0.00 | $110,000.00 | | $500.00 | FA |
| **Asset Notes:** | Settled for $500 (within omnibus settlement parameters - dkt #919). | | | | | | |
| 72 | 11-01161 Leibowitz v Waryck | (u) | $0.00 | $161,000.00 | | $0.00 | FA |
| **Asset Notes:** | Adversary dismissed on 01/16/2013. | | | | | | |
| 73 | 11-01162 - Leibowitz v Batula et al | (u) | $0.00 | $154,170.00 | | $0.00 | FA |
| **Asset Notes:** | Default judgment entered 02/14/2013 (adv. dkt #20) - uncollectible (defendants filed bankruptcy). | | | | | | |
| 74 | 11-01171 Leibowitz v Avila | (u) | $0.00 | $26,000.00 | | $0.00 | FA |
| **Asset Notes:** | Adversary dismissed pursuant to "Order Granting Motion to Reopen Case, Vacate Default Judgment and Dismiss Case," entered 06/25/2013 (adv. dkt #22) after Trustee learned that defendant had filed bankruptcy. | | | | | | |
| 75 | 11-01172 - Leibowitz v Carlisle et al | (u) | $0.00 | $68,501.00 | | $25,000.00 | FA |
| **Asset Notes:** | Settled for $25,000.  (dkt 1297) | | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   6     Exhibit A

| Case No.: | 09-18053-PSH | | | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 10/22/2017 | | | §341(a) Meeting Date: | 04/01/2010 |
| | | | | Claims Bar Date: | 09/28/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 76 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 77 | 11-01173 Leibowitz v Digregorio, Jr.   (u) | $0.00 | $50,000.00 | | $20,000.00 | FA |
| Asset Notes: | Settled for $20,000 (dkt #1192). | | | | | |
| 78 | 11-01174 Leibowitz v Jablenski et al   (u) | $0.00 | $147,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 07/08/2011 after Trustee learned that Defendant had filed bankruptcy (case no. 09-29228). | | | | | |
| 79 | 11-01175 - Leibowitz v Lenz, Michelle   (u) | $0.00 | $69,200.00 | | $183.90 | FA |
| Asset Notes: | Default judgment entered 02/14/2013 (adv. dkt #19) was sold to SMS Financial LLC per order entered on 02/23/2017 (dkt #1575). | | | | | |
| 80 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 81 | 11-01177 Leibowitz v Losik, Dawn   (u) | $0.00 | $41,732.08 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 09/22/2011 (defendant filed bankruptcy). | | | | | |
| 82 | 11-01176 Leibowitz v Losik, Carol   (u) | $0.00 | $3,300.00 | | $3,300.00 | FA |
| Asset Notes: | Settled for $3,300 (within omnibus settlement parameters - dkt #919). | | | | | |
| 83 | 11-01179 Leibowitz v Peters, Danny   (u) | $0.00 | $40,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 09/25/2012. | | | | | |
| 84 | 11-01180 Leibowitz v Swanson, Don & Laurie   (u) | $0.00 | $527,371.65 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 02/05/2015. | | | | | |
| 85 | 11-01181 Leibowitz v Walker   (u) | $0.00 | $128,250.00 | | $30,000.00 | FA |
| Asset Notes: | Settled for $30,000 (dkt #1285). | | | | | |
| 86 | 11-01185 Leibowitz v Bachmeier   (u) | $0.00 | $37,000.00 | | $18,500.00 | FA |
| Asset Notes: | Settled for $18,500 (within omnibus settlement parameters - dkt #919). | | | | | |
| 87 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 88 | 11-01186 Leibowitz v Barnes   (u) | $0.00 | $535,000.00 | | $14,064.57 | FA |
| Asset Notes: | Theresa Barnes filed chapter 7 case on 10/13/2014 (14-83098); distribution on claim filed by Trustee was $14,064.57. | | | | | |
| 89 | 11-01187 Leibowitz v Deeb   (u) | $0.00 | $43,000.00 | | $32,714.00 | FA |
| Asset Notes: | Settled 11-AP-01187 & 11-AP-01122 for $65,428.00 per order entered 04/09/2013 (dkt # 1203).  (See also Asset 47.) | | | | | |
| 90 | 11-01188 Leibowitz v Lofland   (u) | $0.00 | $30,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 02/05/2013. | | | | | |
| 91 | 11-01189 Leibowitz v Noto, Steven & Teri   (u) | $0.00 | $27,000.00 | | $8,454.00 | FA |
| Asset Notes: | Settled for $8,454 (dkt #1156). | | | | | |
| 92 | 11-01190 Leibowitz v Perricone, Mario   (u) | $0.00 | $7,500.00 | | $2,500.00 | FA |
| Asset Notes: | Settled for $2500 (dkt #1150). | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   7       Exhibit A

| Case No.: | 09-18053-PSH | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 10/22/2017 | §341(a) Meeting Date: | 04/01/2010 |
| | | Claims Bar Date: | 09/28/2010 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 93 | 11-01191 Leibowitz v Sandstrom et al | (u) | $0.00 | $402,814.00 | | $44,000.00 | FA |
| **Asset Notes:** Settled for $44,000 (dkt #1239). | | | | | | | |
| 94 | Steve D. Rennels | (u) | $0.00 | $14,000.00 | | $14,000.00 | FA |
| **Asset Notes:** Settled fraudulent transfer claim, after service of demand letter, for $14,000.00 (within omnibus settlement parameters - dkt #919). | | | | | | | |
| 95 | Riemer, Glen & Sharon | (u) | $0.00 | $20,200.00 | | $11,150.00 | FA |
| **Asset Notes:** Settled fraudulent transfer claim, after service of demand letter, for $11,150.00 (within omnibus settlement parameters - dkt #919). | | | | | | | |
| 96 | Riemer, Greg & Catherine | (u) | $0.00 | $139,400.00 | | $97,936.00 | FA |
| **Asset Notes:** Settled fraudulent transfer claim, after service of demand letter, for $97,936.00 (within omnibus settlement parameters - dkt #919). | | | | | | | |
| 97 | Jonathan J. Novak / Janice Roberts | (u) | $0.00 | $750.00 | | $375.00 | FA |
| **Asset Notes:** Settled fraudulent transfer claim, after service of demand letter, for $375 (within omnibus settlement parameters - dkt #919). | | | | | | | |
| 98 | Sabrina Riemer/Curt W Riemer Trust | (u) | $0.00 | $21,650.00 | | $21,650.00 | FA |
| **Asset Notes:** Settled fraudulent transfer claim, after service of demand letter, for $21,650 (within omnibus settlement parameters - dkt #919). | | | | | | | |
| 99 | Sonya M. Deleon/Byron N. Deleon | (u) | $0.00 | $3,000.00 | | $3,000.00 | FA |
| **Asset Notes:** Trustee settled the fraudulent transfer claims against both Sonya and Byron Deleon and Efrain and Maria Deleon, after service of demand letter, for $4,000 (within omnibus settlement parameters - dkt #919), of which Sonya and Byron Deleon paid $3,000. (See also Asset 100 below.) | | | | | | | |
| 100 | Efrain M. Deleon/Maria Deleon | (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| **Asset Notes:** Trustee settled the fraudulent transfer claims against both Sonya and Byron Deleon and Efrain and Maria Deleon, after service of demand letter, for $4,000 (within omnibus settlement parameters - dkt #919), of which Efrain and Maria Deleon paid $1,000. (See also Asset 99 above.) | | | | | | | |
| 101 | Dave or Gina Jurczyk | (u) | $0.00 | $500.00 | | $500.00 | FA |
| **Asset Notes:** Settled fraudulent transfer claim, after service of demand letter, for $500 (within omnibus settlement parameters - dkt #919). | | | | | | | |
| 102 | Ally Hornung | (u) | $0.00 | $5,000.00 | | $2,500.00 | FA |
| **Asset Notes:** Settled fraudulent transfer claim, after service of demand letter, for $2500 (within omnibus settlement parameters - dkt #919). | | | | | | | |
| 103 | Dodd Mohr/Lora Mohr | (u) | $0.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** Settled fraudulent transfer claim, after service of demand letter, for $2,500 (within omnibus settlement parameters - dkt #919). | | | | | | | |
| 104 | Western Notes Inc | (u) | $0.00 | $500.00 | | $500.00 | FA |
| **Asset Notes:** Settled fraudulent transfer claim, after service of demand letter, for $500 (within omnibus settlement parameters - dkt #919). | | | | | | | |
| 105 | Alan & Susan Klasi | (u) | $0.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** Settled fraudulent transfer claim, after service of demand letter, for $1,500 (within omnibus settlement parameters - dkt #919). | | | | | | | |
| 106 | Leroy E. Andrzejewski, Jr., & Laura L. ANdrzejewski | (u) | $0.00 | $400.00 | | $400.00 | FA |
| **Asset Notes:** Settled fraudulent transfer claim, after service of demand letter, for $400 (within omnibus settlement parameters - dkt #919). | | | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 10/22/2017 | | §341(a) Meeting Date: | 04/01/2010 |
| | | | Claims Bar Date: | 09/28/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 107 | Steven Unger (u) | $0.00 | $97,000.00 | | $55,000.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $55,000.00 (within omnibus settlement parameters - dkt #919). | | | | | |
| 108 | Tina Augustyniak (u) | $0.00 | $5,000.00 | | $250.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $250 (within omnibus settlement parameters - dkt #919). | | | | | |
| 109 | Joseph Zaino (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $1,000 (within omnibus settlement parameters - dkt #919). | | | | | |
| 110 | Matthew Nordman (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $1,000 (within omnibus settlement parameters - dkt #919). | | | | | |
| 111 | Michael and Pam Damore (u) | $0.00 | $6,000.00 | | $6,000.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $6,000.  (Dkt #1041) | | | | | |
| 112 | Robert and Lori Felde (u) | $0.00 | $45,000.00 | | $45,000.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $45,000.  (Dkt #1038) | | | | | |
| 113 | Thomas G. Moran/Christine M. Moran (u) | $0.00 | $56,250.00 | | $48,000.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $48,000 (within omnibus settlement parameters - dkt #919). | | | | | |
| 114 | Patricia Kryger (AKA Patricia Kennedy) (u) | $0.00 | $69,181.50 | | $69,181.50 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $69,181.50 (within omnibus settlement parameters - dkt #919). | | | | | |
| 115 | Michael & Anne Kryger (u) | $0.00 | $133,505.00 | | $66,378.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $66,378 (within omnibus settlement parameters - dkt #919). | | | | | |
| 116 | John & Charlotte Oleberg (u) | $0.00 | $122,800.00 | | $4,000.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $4000.  (Dkt #1056) | | | | | |
| 117 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 118 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 119 | 11-01178 Leibowitz v. Parker, Charles (u) | $0.00 | $208,423.92 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 01/31/2013. | | | | | |
| 120 | 11-01125 Leibowitz v. Serritella et al (u) | $0.00 | $130,779.66 | | $0.00 | FA |
| Asset Notes: | Default judgment entered on 02/14/2013 (adv. dkt #20) - uncollectible (defendant deceased). | | | | | |
| 121 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 122 | 11-01143 Leibowitz v Roth, Gerhard (u) | $0.00 | $414,950.00 | | $32,672.81 | FA |
| Asset Notes: | Gerhard Roth filed chapter 7 case on 09/11/2012 (12-35991); distribution on claim filed by Trustee was $32,672.81. | | | | | |
| 123 | Winter, Ivy (u) | $0.00 | $12,700.00 | | $2,680.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $2,680 (within omnibus settlement parameters - dkt #919). | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   9          Exhibit A

| Case No.: | 09-18053-PSH | | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 10/22/2017 | | §341(a) Meeting Date: | 04/01/2010 |
| | | | Claims Bar Date: | 09/28/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 124 | Unscheduled Property: 6448 N. Oxford Avenue, Chicago, IL  **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Property in name of Kevin G. Carney. It has been ascertained that it is a different Kevin G. Carney than the Debtor. | | | | | |
| 125 | Lenz, Friedel & Clara  **(u)** | $0.00 | $90,000.00 | | $90,000.00 | FA |
| **Asset Notes:** | Settled fraudulent transfer claim, after service of demand letter, for $90,000.00 (Dkt #1039 (7/14/11)) | | | | | |
| 126 | 1/2 interest in 2444 E 24th Street Granite City, IL - joint with Alyne Carney  **(u)** | $0.00 | $2,000.00 | | $0.00 | FA |
| **Asset Notes:** | found on Madison County Recorder of Deeds Website N 22-2-20-17-17-303-012 50x125 lot vacant - | | | | | |
| 127 | 1/2 interest in 2440 E 24th Street Granite City, IL 62040 joint with Rosemarie Carney  **(u)** | $0.00 | $2,000.00 | | $0.00 | FA |
| **Asset Notes:** | PIN 22-2-20-17-17-303-011 vacant residential 50x125 assessed at 1960 | | | | | |
| 128 | 11-01509 Leibowitz v. Parrent, Nancy and Keith  **(u)** | $0.00 | $794,992.31 | | $0.00 | FA |
| **Asset Notes:** | Settled in exchange for agreement by Defendants to withdraw motion requesting that documents filed under seal, including settlement agreements with other defendants, be unsealed.  (Dkt #1083) | | | | | |
| INT | Interest Earned  **(u)** | Unknown | Unknown | | $5.71 | FA |

| | | | | | | **Gross Value of Remaining Assets** |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | $300,620.00 | $13,042,541.10 | | $1,552,592.24 | $0.00 |

**Major Activities affecting case closing:**

06/30/2017   2017 Reporting Period:

The Trustee has completed a comprehensive review of all claims filed, and has completed the process of individually objecting to each objectionable claim.  The Trustee sought Court approval to sell remnant assets and consulted with Alan Lasko to ensure any and all tax issues have been addressed. The Trustee's special litigation counsel has filed his final application for compensation, which was granted 6/29/2017.

TFR submitted for review on July 28, 2017.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   10          Exhibit A

| Case No.: | 09-18053-PSH | | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 10/22/2017 | | §341(a) Meeting Date: | 04/01/2010 |
| | | | Claims Bar Date: | 09/28/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Initial Projected Date Of Final Report (TFR): | 10/15/2015 | Current Projected Date Of Final Report (TFR): | 08/31/2017 | /s/ DAVID LEIBOWITZ |

DAVID LEIBOWITZ

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 1                                                                                    Exhibit B

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2011 | | Sterling Bank | Transfer of Funds - Sterling Bank to Green Bank | 9999-000 | $144,016.71 | | $144,016.71 |
| 07/01/2011 | (86) | Agathe Bachmeier | Bachmeier, Agathe - Settlement of 11-AP-01185 (paid-in-full) | 1241-000 | $18,500.00 | | $162,516.71 |
| 07/01/2011 | (94) | Steve D. Rennels | Rennels, Steve - Settlement pursuant to demand letter (Payment 2 of 5) | 1241-000 | $1,000.00 | | $163,516.71 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $44.98 | $163,471.73 |
| 07/25/2011 | (50) | Deborah Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 1 of 12) | 1241-000 | $250.00 | | $163,721.73 |
| 07/25/2011 | (107) | Steven J. Unger | Unger, Steven - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $55,000.00 | | $218,721.73 |
| 07/25/2011 | (108) | Tina Augustyniak | Augustyniak, Tina - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $250.00 | | $218,971.73 |
| 07/25/2011 | (109) | Joseph A. Zaino | Zaino, Joseph - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $1,000.00 | | $219,971.73 |
| 07/25/2011 | (110) | Matthew R. Nordman | Nordman, Matthew - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $1,000.00 | | $220,971.73 |
| 07/25/2011 | (111) | Michael & Pamela Damore | Damore, Michael & Pamela - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $6,000.00 | | $226,971.73 |
| 07/25/2011 | (112) | Robert F. Felde | Felde, Robert & Lori - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $45,000.00 | | $271,971.73 |
| 07/25/2011 | (125) | Friedel Lenz | Lenz, Friedel & Clara - Settlement pursuant to demand letter (Payment 1 of 4) | 1241-000 | $25,000.00 | | $296,971.73 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $271.45 | $296,700.28 |
| 08/02/2011 | (4) | Steve Blend | Blend, Steve - Settlement of 11-AP-01072 (paid-in-full) | 1241-000 | $9,000.00 | | $305,700.28 |
| 08/02/2011 | (65) | Todd F. Marsh | Marsh, Todd & Julie - Settlement of 11-AP-01149 (paid-in-full) | 1241-000 | $60,512.51 | | $366,212.79 |
| 08/02/2011 | (94) | Steve D. Rennels | Rennels, Steve - Settlement pursuant to demand letter (Payment 3 of 5) | 1241-000 | $6,000.00 | | $372,212.79 |
| 08/22/2011 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 2 of 12) | 1241-000 | $250.00 | | $372,462.79 |
| | | | **SUBTOTALS** | | $372,779.22 | $316.43 | |

Page No: 2                Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 09-18053-PSH | | | Trustee Name: | David Leibowitz | |
| Case Name: | CARNEY, KEVIN G. | | | Bank Name: | Green Bank | |
| Primary Taxpayer ID #: | **-***2952 | | | Checking Acct #: | ******5301 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 5/19/2009 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 10/22/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2011 | (54) | Judith H. Winperis | Winperis, Judith - Settlement of 11-AP-01130 (paid-in-full) | 1241-000 | $53,400.00 | | $425,862.79 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $617.91 | $425,244.88 |
| 09/12/2011 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 3 of 12) | 1241-000 | $250.00 | | $425,494.88 |
| 09/12/2011 | (94) | Steve D. Rennels | Rennels, Steve - Settlement pursuant to demand letter (Payment 4 of 5) | 1241-000 | $3,000.00 | | $428,494.88 |
| 09/12/2011 | (113) | Thomas G. Moran/Christine M. Moran | Moran, Thomas - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $48,000.00 | | $476,494.88 |
| 09/12/2011 | (114) | Patricia M. Kryger aka Patricia M. Kennedy | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 1 of 13) | 1241-000 | $10,000.00 | | $486,494.88 |
| 09/12/2011 | (116) | John and Charlotte Oleberg | Oleberg, John & Charlotte - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $4,000.00 | | $490,494.88 |
| 09/12/2011 | (123) | Patricia Kennedy | Winter, Ivy - Settlement pursuant to demand letter (paid-in-full) Paid on behalf of Ivy Winter | 1241-000 | $2,680.00 | | $493,174.88 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $779.07 | $492,395.81 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $743.31 | $491,652.50 |
| 11/01/2011 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 4 of 12) | 1241-000 | $250.00 | | $491,902.50 |
| 11/01/2011 | (68) | Mr. Fredrick C. Hornberger and Mrs. Fredrick C. Ho | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 1 of 12) | 1241-000 | $1,000.00 | | $492,902.50 |
| 11/01/2011 | (82) | Carol A. Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 1 of 14) | 1241-000 | $225.00 | | $493,127.50 |
| 11/01/2011 | (115) | Micahel J. Kryger and Anne D. Kryger | Kryger, Michael & Anne - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $66,378.00 | | $559,505.50 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $870.21 | $558,635.29 |
| 12/07/2011 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 5 of 12) | 1241-000 | $250.00 | | $558,885.29 |

| | | | | SUBTOTALS | $189,433.00 | $3,010.50 | |

FORM 2

Page No: 3   Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 09-18053-PSH |
| Case Name: | CARNEY, KEVIN G. |
| Primary Taxpayer ID #: | **-***2952 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/19/2009 |
| For Period Ending: | 10/22/2017 |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Green Bank |
| Checking Acct #: | ******5301 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/07/2011 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 6 of 12) | 1241-000 | $250.00 | | $559,135.29 |
| 12/07/2011 | (68) | Mr. Fredrick C. Hornberger and Mrs. Fredrick C. Hor | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 2 of 12) | 1241-000 | $1,000.00 | | $560,135.29 |
| 12/07/2011 | (71) | Lidia Ventrella | Ventrella, Vincent & Lidia - Settlement of 11-AP-1160 (paid-in-full) | 1241-000 | $500.00 | | $560,635.29 |
| 12/07/2011 | (94) | Steve D. Rennels | Rennels, Steve - Settlement pursuant to demand letter (Payment 5 of 5) | 1241-000 | $3,000.00 | | $563,635.29 |
| 12/23/2011 | (68) | Mr. Fredrick C. Hornberger and Mrs Fredrick C Horn | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 3 of 12) | 1241-000 | $1,000.00 | | $564,635.29 |
| 12/23/2011 | (114) | Patricia Kennedy | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 2 of 13) | 1241-000 | $4,931.79 | | $569,567.08 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $908.21 | $568,658.87 |
| 01/30/2012 | (68) | Mr. Fredrick C. Hornberger /Mrs. Fredrick C. Hornb | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 4 of 12) | 1241-000 | $1,000.00 | | $569,658.87 |
| 01/30/2012 | (82) | Carol A. Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 2 of 14) | 1241-000 | $225.00 | | $569,883.87 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $917.64 | $568,966.23 |
| 02/16/2012 | 5001 | International Sureties, Ltd | 2012 Bond Payment | 2300-000 | | $442.75 | $568,523.48 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $858.70 | $567,664.78 |
| 03/14/2012 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 7 of 12) | 1241-000 | $250.00 | | $567,914.78 |
| 03/14/2012 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 8 of 12) | 1241-000 | $250.00 | | $568,164.78 |
| 03/14/2012 | (68) | Mr. Fredrick C. Hornberger and Mrs. Fredrick C. Hornberger | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 5 of 12) | 1241-000 | $1,000.00 | | $569,164.78 |
| 03/14/2012 | (114) | Patricia M Kryger aka | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 3 of 13) | 1241-000 | $4,931.79 | | $574,096.57 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $951.61 | $573,144.96 |
| | | | **SUBTOTALS** | | $18,338.58 | $4,078.91 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 4    Exhibit B

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2012 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 9 of 12) | 1241-000 | $250.00 | | $573,394.96 |
| 04/09/2012 | (68) | Mr. Fredrick C. Hornberger | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 6 of 12) | 1241-000 | $1,000.00 | | $574,394.96 |
| 04/09/2012 | (82) | Carol A. Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 3 of 14) | 1241-000 | $225.00 | | $574,619.96 |
| 04/17/2012 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 1 of 36) | 1241-000 | $203.13 | | $574,823.09 |
| 04/17/2012 | (68) | Mr. Fredrick C. Hornberger and Mrs. Fredrick C. H | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 7 of 12) | 1241-000 | $1,000.00 | | $575,823.09 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $867.63 | $574,955.46 |
| 05/24/2012 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 2 of 36) | 1241-000 | $173.81 | | $575,129.27 |
| 05/24/2012 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 10 of 12) | 1241-000 | $250.00 | | $575,379.27 |
| 05/24/2012 | (58) | David L. F.Day/ Joleen S. Day | Day, David & Joleen - Settlement of 11-AP-01140 (Payment 1 of 4) | 1241-000 | $600.00 | | $575,979.27 |
| 05/24/2012 | (68) | Mr. Fredrick C. Hornberger & Mrs. Fredrick C. Horn | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 8 of 12) | 1241-000 | $1,000.00 | | $576,979.27 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $928.12 | $576,051.15 |
| 06/29/2012 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 3 of 36) | 1241-000 | $217.27 | | $576,268.42 |
| 06/29/2012 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 11 of 12) | 1241-000 | $250.00 | | $576,518.42 |
| 06/29/2012 | (63) | Michael & Cindy Gale | Gale, Michael & Cindy - Settlement of 11-AP-01147 (paid-in-full) | 1241-000 | $125,000.00 | | $701,518.42 |

| | | | | **SUBTOTALS** | $130,169.21 | $1,795.75 | |

Case 09-18053 Doc 1603 Filed 10/24/17 Entered 10/24/17 19:01:47 Desc Main Page No: 5 Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 09-18053-PSH |
| **Case Name:** | CARNEY, KEVIN G. |
| **Primary Taxpayer ID #:** | **-***2952 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 5/19/2009 |
| **For Period Ending:** | 10/22/2017 |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2012 | (114) | Patricia M. Kryger aka Patricia M. Kennedy | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 4 of 13) | 1241-000 | $4,931.79 | | $706,450.21 |
| 06/29/2012 | (125) | Friedel Lenz & Clara Lenz | Lenz, Friedel & Clara - Settlement pursuant to demand letter (Payment 2 of 4) | 1241-000 | $25,000.00 | | $731,450.21 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $929.57 | $730,520.64 |
| 07/20/2012 | (7) | SchoolsFirst | Callagy, Brian & Peggy - Settlement of 11-AP-01076 (paid-in-full) | 1241-000 | $10,000.00 | | $740,520.64 |
| 07/20/2012 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 4 of 36) | 1241-000 | $130.36 | | $740,651.00 |
| 07/20/2012 | (68) | Mr. Fredrick C. Hornberger | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 9 of 12) | 1241-000 | $1,000.00 | | $741,651.00 |
| 07/20/2012 | (68) | Mr. Fredrick C. Hornberger | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 10 of 12) | 1241-000 | $1,000.00 | | $742,651.00 |
| 07/20/2012 | (82) | Carol A. Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 4 of 14) | 1241-000 | $225.00 | | $742,876.00 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,146.60 | $741,729.40 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,312.75 | $740,416.65 |
| 09/11/2012 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 5 of 36) | 1241-000 | $217.27 | | $740,633.92 |
| 09/11/2012 | (50) | Deborah Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 12 of 12) | 1241-000 | $250.00 | | $740,883.92 |
| 09/11/2012 | (68) | Mr. Fredrick C. Hornberger | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 11 of 12) | 1241-000 | $1,000.00 | | $741,883.92 |
| 09/11/2012 | (114) | Patricia M. Kryger | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 5 of 13) | 1241-000 | $4,931.79 | | $746,815.71 |
| 09/17/2012 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 6 of 36) | 1241-000 | $221.64 | | $747,037.35 |

**SUBTOTALS** $48,907.85 $3,388.92

Case 09-18053    Page No: 6    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-18053-PSH | |
| **Case Name:** | CARNEY, KEVIN G. | |
| **Primary Taxpayer ID #:** | **-***2952 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/19/2009 | |
| **For Period Ending:** | 10/22/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2012 | (68) | Mr. Fredrick C. Hornberger | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 12 of 12) | 1241-000 | $1,500.00 | | $748,537.35 |
| 09/25/2012 | (68) | Mr. Fredrick C. Hornberger | Corrective entry - Actual check was for $1,000.00 Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 12 of 12) | 1241-000 | ($500.00) | | $748,037.35 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,047.39 | $746,989.96 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,205.41 | $745,784.55 |
| 11/08/2012 | (58) | Joleen Day | Day, David & Joleen - Settlement of 11-AP-01140 (Payment 2 of 4) | 1241-000 | $600.00 | | $746,384.55 |
| 11/08/2012 | (82) | Carol A. Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 5 of 14) | 1241-000 | $225.00 | | $746,609.55 |
| 11/20/2012 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 7 of 36) | 1241-000 | $218.19 | | $746,827.74 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,243.43 | $745,584.31 |
| 12/05/2012 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 8 of 36) | 1241-000 | $177.32 | | $745,761.63 |
| 12/05/2012 | (92) | Mario Perricone | Perricone, Mario - Settlement of 11-AP-01190 (paid-in-full) | 1241-000 | $2,500.00 | | $748,261.63 |
| 12/05/2012 | (114) | Patricia M Kryger aka Patricia M Kennedy | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 6 of 13) | 1241-000 | $4,931.79 | | $753,193.42 |
| 12/17/2012 | 5002 | Lakelaw | First Interim Application for Compensation - Lakelaw - Fees (granted per dkt 1151) | 3110-000 | | $54,795.00 | $698,398.42 |
| 12/17/2012 | 5003 | Lakelaw | First Interim Application for Compensation - Lakelaw - Expenses (granted per dkt 1151) | 3120-000 | | $1,165.80 | $697,232.62 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,094.70 | $696,137.92 |
| 01/14/2013 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 9 of 36) | 1241-000 | $174.55 | | $696,312.47 |

| | | | **SUBTOTALS** | | $9,826.85 | $60,551.73 | |

Page No: 7        Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-18053-PSH | |
| **Case Name:** | CARNEY, KEVIN G. | |
| **Primary Taxpayer ID #:** | **-***2952 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/19/2009 | |
| **For Period Ending:** | 10/22/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2013 | (34) | Laura M. Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 1 of 13) | 1241-000 | $5,000.00 | | $701,312.47 |
| 01/14/2013 | (35) | Linda M. Noto | Noto, Linda - Settlement of 11-AP-01106 (paid-in-full) | 1241-000 | $13,000.00 | | $714,312.47 |
| 01/14/2013 | (82) | Carol A. Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 6 of 14) | 1241-000 | $225.00 | | $714,537.47 |
| 01/29/2013 | (3) | Golan & Christie LLP | Bean, Darryl & Diane - Settlement of 11-AP-01070 (Payment 1 of 4) | 1241-000 | $1,250.00 | | $715,787.47 |
| 01/29/2013 | (19) | Christoper J. Heitner | Heitner, Christopher - Settlement of 11-AP-01090 (paid-in-full) | 1241-000 | $26,000.00 | | $741,787.47 |
| 01/29/2013 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 10 of 36) | 1241-000 | $174.55 | | $741,962.02 |
| 01/29/2013 | (34) | Laura M Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 2 of 13) | 1241-000 | $1,000.00 | | $742,962.02 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,139.20 | $741,822.82 |
| 02/20/2013 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 11 of 36) | 1241-000 | $218.19 | | $742,041.01 |
| 02/20/2013 | (34) | Laura M. Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 3 of 13) | 1241-000 | $1,000.00 | | $743,041.01 |
| 02/20/2013 | (91) | Steven M Noto | Noto, Steven & Theresa - Settlement of 11-AP-01189 (Payment 1 of 6) | 1241-000 | $1,409.00 | | $744,450.01 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,082.32 | $743,367.69 |
| 03/08/2013 | 5004 | International Sureties, Ltd | 2013 Bond Payment | 2300-000 | | $126.89 | $743,240.80 |
| 03/18/2013 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 12 of 36) | 1241-000 | $174.55 | | $743,415.35 |
| 03/18/2013 | (34) | Laura M Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 4 of 13) | 1241-000 | $1,000.00 | | $744,415.35 |
| | | | **SUBTOTALS** | | $50,451.29 | $2,348.41 | |

Page No: 8                    Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-18053-PSH | **Trustee Name:** David Leibowitz |
| **Case Name:** | CARNEY, KEVIN G. | **Bank Name:** Green Bank |
| **Primary Taxpayer ID #:** | **-***2952 | **Checking Acct #:** ******5301 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** DDA |
| **For Period Beginning:** | 5/19/2009 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 10/22/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/18/2013 | (77) | Roger C. Digregorio | DiGregorio, Roger - Settlement of 11-AP-01173 (paid-in-full) | 1241-000 | $20,000.00 | | $764,415.35 |
| 03/18/2013 | (91) | Steven M Noto and Theresa Magdalen Noto | Noto, Steven & Theresa - Settlement of 11-AP-01189 (Payment 2 of 6) | 1241-000 | $1,409.00 | | $765,824.35 |
| 03/18/2013 | (114) | Patricia M Kryger AKA Patricia M Kennedy | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 7 of 13) | 1241-000 | $4,931.79 | | $770,756.14 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,218.10 | $769,538.04 |
| 04/19/2013 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 13 of 36) | 1241-000 | $174.55 | | $769,712.59 |
| 04/19/2013 | (82) | Carol A. Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 7 of 14) | 1241-000 | $225.00 | | $769,937.59 |
| 04/19/2013 | (91) | Steven M Noto/Theresa Magdalen Noto | Noto, Steven & Theresa - Settlement of 11-AP-01189 (Payment 3 of 6) | 1241-000 | $1,409.00 | | $771,346.59 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,202.59 | $770,144.00 |
| 05/10/2013 | (34) | Laura M Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 5 of 13) | 1241-000 | $1,000.00 | | $771,144.00 |
| 05/10/2013 | (58) | Joleen S Day | Day, David & Joleen - Settlement of 11-AP-01140 (Payment 3 of 4) | 1241-000 | $600.00 | | $771,744.00 |
| 05/23/2013 | (34) | Laura M. Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 6 of 13) | 1241-000 | $1,000.00 | | $772,744.00 |
| 05/23/2013 | (89) | Roger J Rybacki & Constance Deeb | Rybacki, Roger & Deeb, Constance - Settlement of 11-AP-01187 (paid-in-full) | 1241-000 | $32,714.00 | | $805,458.00 |
| 05/23/2013 | (91) | Steven M Noto and Theresa Magdalen Noto | Noto, Steven & Theresa - Settlement of 11-AP-01189 (Payment 4 of 6) | 1241-000 | $1,409.00 | | $806,867.00 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,335.59 | $805,531.41 |
| 06/26/2013 | (22) | Mark Harring, Trustee Chapter 13 Trust Account | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 14 of 36) | 1241-000 | $174.55 | | $805,705.96 |

|  |  | **SUBTOTALS** | $65,046.89 | $3,756.28 |

Case 09-18053   Doc 1603   Filed 10/24/17   Entered 10/24/17 19:01:47   Desc Main Document   Page 21 of 69

Page No: 9                                                                                          Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-18053-PSH | |
| **Case Name:** | CARNEY, KEVIN G. | |
| **Primary Taxpayer ID #:** | **-***2952 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/19/2009 | |
| **For Period Ending:** | 10/22/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/26/2013 | (22) | Mark Harring, Trustee Chapter 13 Trust Account | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 15 of 36) | 1241-000 | $218.19 | | $805,924.15 |
| 06/26/2013 | (34) | Laura M Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 7 of 13) | 1241-000 | $1,000.00 | | $806,924.15 |
| 06/26/2013 | (49) | Steven L. Venit | Scavelli, Vito & Nikki - Settlement of 11-AP-01124 (paid-in-full) | 1241-000 | $41,294.66 | | $848,218.81 |
| 06/26/2013 | (91) | Steven M. Noto | Noto, Steven & Theresa - Settlement of 11-AP-01189 (Payment 5 of 6) | 1241-000 | $1,409.00 | | $849,627.81 |
| 06/26/2013 | (114) | Patricia M KRyger AKA Patricia M Kennedy | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 8 of 13) | 1241-000 | $4,931.79 | | $854,559.60 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,181.74 | $853,377.86 |
| 07/17/2013 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 16 of 36) | 1241-000 | $176.21 | | $853,554.07 |
| 07/17/2013 | (82) | Carol A Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 8 of 14) | 1241-000 | $225.00 | | $853,779.07 |
| 07/17/2013 | (91) | Steven Noto & Theresa Magdalen Noto | Noto, Steven & Theresa - Settlement of 11-AP-01189 (Payment 6 of 6) | 1241-000 | $1,409.00 | | $855,188.07 |
| 07/17/2013 | (125) | Friedel Lenz Clara B Lenz | Lenz, Friedel & Clara - Settlement pursuant to demand letter (Payment 3 of 4) | 1241-000 | $20,000.00 | | $875,188.07 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,391.85 | $873,796.22 |
| 08/20/2013 | (3) | Golan & Christine LLP | Bean, Darryl & Diane - Settlement of 11-AP-01070 (Payment 2 of 4) | 1241-000 | $1,250.00 | | $875,046.22 |
| 08/20/2013 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 17 of 36) | 1241-000 | $176.21 | | $875,222.43 |
| 08/20/2013 | (34) | Laura M Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 8 of 13) | 1241-000 | $1,000.00 | | $876,222.43 |
| 08/20/2013 | (46) | Robert M Roth | Roth, Robert - Settlement of 11-01121 (paid-in-full) | 1241-000 | $30,000.00 | | $906,222.43 |
| | | | **SUBTOTALS** | | $103,090.06 | $2,573.59 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 09-18053-PSH | | | Trustee Name: | David Leibowitz | |
| Case Name: | CARNEY, KEVIN G. | | | Bank Name: | Green Bank | |
| Primary Taxpayer ID #: | **-***2952 | | | Checking Acct #: | ******5301 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 5/19/2009 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 10/22/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2013 | (93) | Ralph Sandstrom | Sandstrom, Ralph & Brigitte - Settlement of 11-AP-01191 (Payment 1 of 8) | 1241-000 | $5,500.00 | | $911,722.43 |
| 08/20/2013 | (93) | Ralph Sandstrom | Sandstrom, Ralph & Brigitte - Settlement of 11-AP-01191 (Payment 2 of 8) | 1241-000 | $5,500.00 | | $917,222.43 |
| 08/29/2013 | (34) | Laura M Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 9 of 13) | 1241-000 | $1,000.00 | | $918,222.43 |
| 08/29/2013 | (45) | Rick Roth | Roth, Rick - Settlement of 11-01120 (paid-in-full) | 1241-000 | $30,000.00 | | $948,222.43 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,534.59 | $946,687.84 |
| 09/10/2013 | | Jeff Bollman and Angelica Bollman | Bollman, Jeff & Angelica - payment for claims asserted in 11-AP-01073 & 11-AP-01075, which were sold to Patrick Casey et al (Dkt # 1250) (paid-in-full) | * | $15,000.00 | | $961,687.84 |
| | {5} | | Bollman, Angelica - 11-AP-01073  $7,500.00 (paid-in-full) | 1241-000 | | | $961,687.84 |
| | {6} | | Bollman, Jeff - 11-AP-01075  $7,500.00 (paid-in-full) | 1241-000 | | | $961,687.84 |
| 09/10/2013 | (114) | Patricia M. Kryger aka Patricia M. Kennedy | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 9 of 13) | 1241-000 | $4,931.79 | | $966,619.63 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,399.54 | $965,220.09 |
| 10/04/2013 | (22) | Mark Harring, Trustee Chapter 13 Trust Account | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 18 of 36) | 1241-000 | $223.03 | | $965,443.12 |
| 10/04/2013 | (34) | Laura M. Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 10 of 13) | 1241-000 | $1,000.00 | | $966,443.12 |
| 10/04/2013 | (93) | Ralph Sandstrom & Brigitte Sandstrom | Sandstrom, Ralph & Brigitte - Settlement of 11-AP-01191 (Payment 3 of 8) | 1241-000 | $5,500.00 | | $971,943.12 |
| 10/15/2013 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 19 of 36) | 1241-000 | $178.42 | | $972,121.54 |
| 10/15/2013 | (36) | Amanda J Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 1 of 24) | 1241-000 | $20,000.00 | | $992,121.54 |
| | | | **SUBTOTALS** | | $88,833.24 | $2,934.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/15/2013 | (36) | Amanda J Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 2 of 24) | 1241-000 | $800.00 | | $992,921.54 |
| 10/15/2013 | (82) | Carol A Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 9 of 14) | 1241-000 | $250.00 | | $993,171.54 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,582.87 | $991,588.67 |
| 11/04/2013 | (82) | Carol A Losik | [Corrective Entry] Entry to correct deposit. Original Check amount was $225 - Check was deposited for $250 in Error. | 1241-000 | ($25.00) | | $991,563.67 |
| 11/06/2013 | (22) | Mark Harring | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 20 of 36) | 1241-000 | $219.11 | | $991,782.78 |
| 11/06/2013 | (34) | Laura Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 11 of 13) | 1241-000 | $1,000.00 | | $992,782.78 |
| 11/06/2013 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 3 of 24) | 1241-000 | $800.00 | | $993,582.78 |
| 11/26/2013 | (34) | Laura NOTO | Noto, Laura - Settlement of 11-AP-01105 (Payment 12 of 13) | 1241-000 | $1,000.00 | | $994,582.78 |
| 11/26/2013 | (58) | David L Day | Day, David & Joleen - Settlement of 11-AP-01140 (Payment 4 of 4) | 1241-000 | $600.00 | | $995,182.78 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,602.96 | $993,579.82 |
| 12/23/2013 | 5005 | Michael D. Pakter | Interim Application for Compensation - Trustee's Accountant (granted per dkt 1271) | 3410-000 | | $113,580.00 | $879,999.82 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,545.70 | $878,454.12 |
| 01/10/2014 | (22) | Mark Harring | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 21 of 36) | 1241-000 | $131.47 | | $878,585.59 |
| 01/10/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 4 of 24) | 1241-000 | $800.00 | | $879,385.59 |
| 01/10/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 5 of 24) | 1241-000 | $800.00 | | $880,185.59 |
| | | | **SUBTOTALS** | | $6,375.58 | $118,311.53 | |

Case No: 12                                                                                              Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2014 | (93) | Ralph Sandstrom | Sandstrom, Ralph & Brigitte - Settlement of 11-AP-01191 (Payment 4 of 8) | 1241-000 | $5,500.00 | | $885,685.59 |
| 01/10/2014 | (114) | Patricia Kryger | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 10 of 13) | 1241-000 | $4,931.79 | | $890,617.38 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,521.67 | $889,095.71 |
| 02/14/2014 | (22) | Mark Harring | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 22 of 36) | 1241-000 | $175.29 | | $889,271.00 |
| 02/14/2014 | (22) | Mark Harring | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 23 of 36) | 1241-000 | $219.11 | | $889,490.11 |
| 02/14/2014 | (34) | Laura Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 13 of 13) | 1241-000 | $900.00 | | $890,390.11 |
| 02/14/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 6 of 24) | 1241-000 | $800.00 | | $891,190.11 |
| 02/14/2014 | (82) | Carol Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 10 of 14) | 1241-000 | $225.00 | | $891,415.11 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,297.33 | $890,117.78 |
| 03/25/2014 | (3) | Golan & Christie LLP | Bean, Darryl & Diane- Settlement of 11-AP-01070 (Payment 3 of 4) | 1241-000 | $1,250.00 | | $891,367.78 |
| 03/25/2014 | (22) | Mark Harring | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 24 of 36) | 1241-000 | $219.11 | | $891,586.89 |
| 03/25/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 7 of 24) | 1241-000 | $800.00 | | $892,386.89 |
| 03/25/2014 | (93) | Ralph Sandstrom | Sandstrom, Ralph & Brigitte - Settlement of 11-AP-01191 (Payment 5 of 8) | 1241-000 | $5,500.00 | | $897,886.89 |
| 03/25/2014 | (114) | Patricia Kryger | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 11 of 13) | 1241-000 | $4,931.79 | | $902,818.68 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,347.01 | $901,471.67 |
| | | | **SUBTOTALS** | | $25,452.09 | $4,166.01 | |

Case No: 13                Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-18053-PSH | |
| **Case Name:** | CARNEY, KEVIN G. | |
| **Primary Taxpayer ID #:** | **-***2952 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/19/2009 | |
| **For Period Ending:** | 10/22/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/07/2014 | 5006 | International Sureties, Ltd | 2014 Bond Payment | 2300-000 | | $772.07 | $900,699.60 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,407.41 | $899,292.19 |
| 05/16/2014 | (22) | Mark Harring Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 25 of 36) | 1241-000 | $175.29 | | $899,467.48 |
| 05/16/2014 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 26 of 36) | 1241-000 | $175.29 | | $899,642.77 |
| 05/16/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 8 of 24) | 1241-000 | $800.00 | | $900,442.77 |
| 05/16/2014 | (47) | Riger Rybacki & Constance Deeb | Rybacki, Roger & Deeb, Constance - Settlement of 11-AP-01122 (paid-in-full) | 1241-000 | $32,714.00 | | $933,156.77 |
| 05/16/2014 | (82) | Carol Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 11 of 14) | 1241-000 | $225.00 | | $933,381.77 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,522.84 | $931,858.93 |
| 06/17/2014 | 5007 | Law Offices of Nisen & Elliot, LLC | Retainer to employ Nisen & Elliot, LLC as Special Counsel to pursue any default judgment (dkt 1277) | 3210-600 | | $20,000.00 | $911,858.93 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,401.51 | $910,457.42 |
| 07/01/2014 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 27 of 36) | 1241-000 | $219.11 | | $910,676.53 |
| 07/01/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 9 of 24) | 1241-000 | $800.00 | | $911,476.53 |
| 07/01/2014 | (82) | Carol Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 12 of 14) | 1241-000 | $225.00 | | $911,701.53 |
| 07/01/2014 | (93) | Ralph & Brigitte Sandstorm | Sandstrom, Ralph & Brigitte - Settlement of 11-AP-01191 (Payment 6 of 8) | 1241-000 | $5,500.00 | | $917,201.53 |
| 07/01/2014 | (114) | Patricia Kryger | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 12 of 13) | 1241-000 | $4,931.79 | | $922,133.32 |
| | | | **SUBTOTALS** | | $45,765.48 | $25,103.83 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/17/2014 | (3) | Golan & Christie LLP | Bean, Darryl & Diane - Settlement of 11-AP-01070 (Payment 4 of 4) | 1241-000 | $1,250.00 | | $923,383.32 |
| 07/17/2014 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 28 of 36) | 1241-000 | $175.29 | | $923,558.61 |
| 07/17/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 10 of 24) | 1241-000 | $800.00 | | $924,358.61 |
| 07/17/2014 | (125) | Friedel & Clara Lenz | Lenz, Friedel & Clara - Settlement pursuant to demand letter (Payment 4 of 4) | 1241-000 | $20,000.00 | | $944,358.61 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,508.49 | $942,850.12 |
| 08/05/2014 | (23) | Christopher H Moerschel & Paula A Moerschel | Moerschel, Christopher & Paula - Settlement of 11-AP-01094 (paid-in-full) Wire received 7/31/14; data entry 8/5/14 | 1241-000 | $93,363.49 | | $1,036,213.61 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,726.07 | $1,034,487.54 |
| 09/15/2014 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 29 of 36) | 1241-000 | $219.11 | | $1,034,706.65 |
| 09/15/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 11 of 24) | 1241-000 | $800.00 | | $1,035,506.65 |
| 09/15/2014 | (85) | Eva Roth | Walker, Eva - Settlement of 11-01181 (paid-in-full) Payor should be Eva Walker, not Eva Roth. | 1241-000 | $30,000.00 | | $1,065,506.65 |
| 09/15/2014 | (114) | Patricia Kryger | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 13 of 13) | 1241-000 | $4,931.81 | | $1,070,438.46 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,587.85 | $1,068,850.61 |
| 10/06/2014 | | George Zimmer Jr. | Zimmer, Jr., George & Zurawski, Julie - Settlement of 11-AP-01131 & 11-AP-01132 (payment 1 of 7) | * | $25,000.00 | | $1,093,850.61 |
| | {55} | | Zimmer, Jr., George - Settlement of $12,500.00 11-AP-01131 (payment 1 of 7) | 1241-000 | | | $1,093,850.61 |
| | {56} | | Zurawski, Julie - Settlement of $12,500.00 11-AP-01132 (payment 1 of 7) | 1241-000 | | | $1,093,850.61 |

| | | | | SUBTOTALS | $176,539.70 | $4,822.41 | |

Case 09-18053   Doc 1603   Filed 10/24/17   Entered 10/24/17 19:01:47   Desc Main   Page No: 15   Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|---|
| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/06/2014 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 30 of 36) | 1241-000 | $131.47 | | $1,093,982.08 |
| 10/06/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 12 of 24) | 1241-000 | $800.00 | | $1,094,782.08 |
| 10/06/2014 | (82) | Carol A Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 13 of 14) | 1241-000 | $225.00 | | $1,095,007.08 |
| 10/06/2014 | (93) | Ralph & Brigitte Sandstrom | Sandstrom, Ralph & Brigitte - Settlement of 11-AP-01191 (Payment 7 of 8) | 1241-000 | $5,500.00 | | $1,100,507.08 |
| 10/24/2014 | | George Zimmer, Jr. | Zimmer, Jr., George & Zurawski, Julie - Settlement of 11-AP-01131 & 11-AP-01132 (payment 2 of 7) | * | $1,000.00 | | $1,101,507.08 |
| | {55} | | Zimmer, Jr., George - Settlement of 11-AP-01131 (payment 2 of 7)               $500.00 | 1241-000 | | | $1,101,507.08 |
| | {56} | | Zurawski, Julie - Settlement of 11-AP-01132 (payment 2 of 7)               $500.00 | 1241-000 | | | $1,101,507.08 |
| 10/24/2014 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 31 of 36) | 1241-000 | $219.11 | | $1,101,726.19 |
| 10/24/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 13 of 24) | 1241-000 | $800.00 | | $1,102,526.19 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,881.30 | $1,100,644.89 |
| 11/12/2014 | | George Zimmer, Jr | Zimmer, Jr., George & Zurawski, Julie - Settlement of 11-AP-01131 & 11-AP-01132 (payment 3 of 7) | * | $1,000.00 | | $1,101,644.89 |
| | {55} | | Zimmer, Jr., George - Settlement of 11-AP-01131 (payment 3 of 7)               $500.00 | 1241-000 | | | $1,101,644.89 |
| | {56} | | Zurawski, Julie - Settlement of 11-AP-01132 (payment 3 of 7)               $500.00 | 1241-000 | | | $1,101,644.89 |
| 11/12/2014 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 1 of 14) | 1241-000 | $3,669.06 | | $1,105,313.95 |

|  |  | **SUBTOTALS** | $13,344.64 | $1,881.30 | |

Case 09-18053 Doc 1603 Page No: 16 Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/12/2014 | (22) | Mark Harrington | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 32 of 36) | 1241-000 | $218.20 | | $1,105,532.15 |
| 11/12/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 14 of 24) | 1241-000 | $800.00 | | $1,106,332.15 |
| 11/26/2014 | (32) | Heidi Perioli | Naughton, Edith - settlement of default Judgment 11-AP-01103 (Dkt. 1305) | 1241-000 | $10,000.00 | | $1,116,332.15 |
| 11/26/2014 | (37) | Heidi Perioli | Heidi Perioli settlement of default Judgment 11-AP-01108 (Dkt. 1305) | 1241-000 | $57,095.73 | | $1,173,427.88 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,608.37 | $1,171,819.51 |
| 12/12/2014 | | George Zimmer, Jr. | Zimmer, Jr., George & Zurawski, Julie - Settlement of 11-AP-01131 & 11-AP-01132 (payment 4 of 7) | * | $1,000.00 | | $1,172,819.51 |
| | {55} | | Zimmer, Jr., George - Settlement of $500.00 11-AP-01131 (payment 4 of 7) | 1241-000 | | | $1,172,819.51 |
| | {56} | | Zurawski, Julie - Settlement of $500.00 11-AP-01132 (payment 4 of 7) | 1241-000 | | | $1,172,819.51 |
| 12/12/2014 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in11-AP-01078 (chapter 13 payment 2 of 14) | 1241-000 | $177.40 | | $1,172,996.91 |
| 12/12/2014 | (22) | Mark Harrington, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 33 of 36) | 1241-000 | $130.92 | | $1,173,127.83 |
| 12/12/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 15 of 24) | 1241-000 | $800.00 | | $1,173,927.83 |
| 12/12/2014 | (75) | Jean M Carlisle | Carlisle, Jean - Settlement of 11-AP-01172 payment 1 of 2 | 1241-000 | $10,000.00 | | $1,183,927.83 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,891.20 | $1,182,036.63 |
| | | | **SUBTOTALS** | | $80,222.25 | $3,499.57 | |

Case 09-18053  Doc 1603  Filed 10/24/17  Entered 10/24/17 19:01:47  Desc Main Page No: 17  Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/21/2015 | | George Zimmer, Jr. | Zimmer, Jr., George & Zurawski, Julie - Settlement of 11-AP-01131 & 11-AP-01132 (payment 5 of 7) | * | $1,000.00 | | $1,183,036.63 |
| | {55} | | Zimmer, Jr., George - Settlement of 11-AP-01131 (payment 5 of 7) | $500.00 1241-000 | | | $1,183,036.63 |
| | {56} | | Zurawski, Julie - Settlement of 11-AP-01132 (payment 5 of 7) | $500.00 1241-000 | | | $1,183,036.63 |
| 01/21/2015 | (9) | Tom Vaughn, Trustee | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 3 of 14) | 1241-000 | $266.10 | | $1,183,302.73 |
| 01/21/2015 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 34 of 36) | 1241-000 | $218.20 | | $1,183,520.93 |
| 01/21/2015 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 16 of 24) | 1241-000 | $800.00 | | $1,184,320.93 |
| 01/21/2015 | (93) | Ralph & Brigitt Sandstrom | Sandstrom, Ralph & Brigitte - Settlement of 11-AP-01191 (Payment 8 of 8) | 1241-000 | $5,500.00 | | $1,189,820.93 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,973.43 | $1,187,847.50 |
| 02/16/2015 | | George Zimmer, JR. | Zimmer, Jr., George & Zurawski, Julie - Settlement of 11-AP-01131 & 11-AP-01132 (payment 6 of 7) | * | $1,000.00 | | $1,188,847.50 |
| | {55} | | Zimmer, Jr., George - Settlement of 11-AP-01131 (payment 6 of 7) | $500.00 1241-000 | | | $1,188,847.50 |
| | {56} | | Zurawski, Julie - Settlement of 11-AP-01132 (payment 6 of 7) | $500.00 1241-000 | | | $1,188,847.50 |
| 02/16/2015 | (9) | Thomas Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 4 of 14) | 1241-000 | $177.39 | | $1,189,024.89 |
| 02/16/2015 | (36) | Amamda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 17 of 24) | 1241-000 | $800.00 | | $1,189,824.89 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,732.56 | $1,188,092.33 |

| | | | | **SUBTOTALS** | $9,761.69 | $3,705.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 18          Exhibit B

| Case No. | 09-18053-PSH | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/05/2015 | | George Zimmer | Zimmer, Jr., George & Zurawski, Julie - Settlement of 11-AP-01131 & 11-AP-01132 (payment 7 of 7) | * | $10,000.00 | | $1,198,092.33 |
| | {55} | | Zimmer, Jr., George - Settlement of 11-AP-01131 (payment 7 of 7)  $5,000.00 | 1241-000 | | | $1,198,092.33 |
| | {56} | | Zurawski, Julie - Settlement of 11-AP-01132 (payment 7 of 7)  $5,000.00 | 1241-000 | | | $1,198,092.33 |
| 03/05/2015 | (82) | Carol Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 14 of 14) | 1241-000 | $375.00 | | $1,198,467.33 |
| 03/05/2015 | (122) | EUGENE CRANE | Roth, Gerhard - Chapter 7 Dividend (Payor: Chapter 7 Trustee, Eugene Crane) | 1241-000 | $32,672.81 | | $1,231,140.14 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,913.63 | $1,229,226.51 |
| 03/31/2015 | 5008 | Adams Levin | 2015 Bond Payment | 2300-000 | | $735.46 | $1,228,491.05 |
| 04/07/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 5 of 14) | 1241-000 | $177.40 | | $1,228,668.45 |
| 04/07/2015 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 35 of 36) | 1241-000 | $130.92 | | $1,228,799.37 |
| 04/07/2015 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 18 of 24) | 1241-000 | $800.00 | | $1,229,599.37 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,920.63 | $1,227,678.74 |
| 05/07/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 6 of 14) | 1241-000 | $177.40 | | $1,227,856.14 |
| 05/07/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 7 of 14) | 1241-000 | $177.40 | | $1,228,033.54 |
| 05/07/2015 | (22) | Mark Harrington | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 36 of 36) | 1241-000 | $43.64 | | $1,228,077.18 |
| | | | **SUBTOTALS** | | $44,554.57 | $4,569.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/07/2015 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 19 of 24) | | 1241-000 | $800.00 | | $1,228,877.18 |
| 05/07/2015 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 20 of 24) | | 1241-000 | $800.00 | | $1,229,677.18 |
| 05/07/2015 | (53) | Paul & Margaret Wilgosiewicz | Wilgosiewicz, Paul & Margaret - Settlement of 11-AP-01129 (paid-in-full) | | 1241-000 | $25,000.00 | | $1,254,677.18 |
| 05/29/2015 | | Green Bank | Bank Service Fee | | 2600-000 | | $2,009.21 | $1,252,667.97 |
| 06/30/2015 | | Green Bank | Bank Service Fee | | 2600-000 | | $1,956.22 | $1,250,711.75 |
| 07/01/2015 | (9) | Thomas Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 8 of 14) | | 1241-000 | $177.40 | | $1,250,889.15 |
| 07/01/2015 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 21 of 24) | | 1241-000 | $800.00 | | $1,251,689.15 |
| 07/01/2015 | (40) | Darren Prechodko | Prechodko, Darren - Settlement after entry of default judgment 11-AP-01113 (dkt #1332) | | 1241-000 | $4,762.12 | | $1,256,451.27 |
| 07/01/2015 | (42) | Robert Sanden | Sanden, Robert - Settlement after entry of default judgment - 11-AP-01117 (dkt #1331) | | 1241-000 | $1,500.00 | | $1,257,951.27 |
| 07/01/2015 | (52) | Michael Watson | Watson, Michael - Settlement of default judgment 11-AP-01128 (docket 1333) | | 1241-000 | $3,000.00 | | $1,260,951.27 |
| 07/31/2015 | | Green Bank | Bank Service Fee | | 2600-000 | | $2,161.27 | $1,258,790.00 |
| 08/31/2015 | | Green Bank | Bank Service Fee | | 2600-000 | | $1,900.25 | $1,256,889.75 |
| 09/02/2015 | | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 23 of 24) | | * | $800.00 | | $1,257,689.75 |
| | {36} | | Parker, Amanda - Settlement of 11-AP-01107 (payment 23 of 24) | $700.08 | 1241-000 | | | $1,257,689.75 |
| | {36} | | Transaction code 1280 represents refund of portion of deposit; refund made with check 2001 on account ******5302 on 7/17/2017 | $99.92 | 1280-002 | | | $1,257,689.75 |

| | | | | SUBTOTALS | $37,639.52 | $8,026.95 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-18053-PSH | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/02/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 9 of 14) | 1241-000 | $177.40 | | $1,257,867.15 |
| 09/02/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 10 of 14) | 1241-000 | $271.68 | | $1,258,138.83 |
| 09/02/2015 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 22 of 24) | 1241-000 | $800.00 | | $1,258,938.83 |
| 09/28/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 11 of 14) | 1241-000 | $181.12 | | $1,259,119.95 |
| 09/28/2015 | (36) | Amanda Parker | Transaction code 1280 represents refund of this deposit (payment 24); refund made with check 2001 on account ******5302 on 7/17/2017 for overpayment on Amanda Parker settlement of 11-A-01107 | 1280-002 | $800.00 | | $1,259,919.95 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,965.90 | $1,257,954.05 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,095.44 | $1,255,858.61 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,895.83 | $1,253,962.78 |
| 12/11/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 12 of 14) | 1241-000 | $970.25 | | $1,254,933.03 |
| 12/11/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 13 of 14) | 1241-000 | $74.42 | | $1,255,007.45 |
| 12/11/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 14 of 14) | 1241-000 | $1,621.01 | | $1,256,628.46 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,026.01 | $1,254,602.45 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,024.55 | $1,252,577.90 |
| 02/12/2016 | 5009 | Adams-Levine | 2016 Bond Payment | 2300-000 | | $1,662.99 | $1,250,914.91 |
| | | | **SUBTOTALS** | | $4,895.88 | $11,670.72 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 21   Exhibit B

| | | |
|---|---|---|
| Case No. | 09-18053-PSH | |
| Case Name: | CARNEY, KEVIN G. | |
| Primary Taxpayer ID #: | **-***2952 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/19/2009 | |
| For Period Ending: | 10/22/2017 | |

| | | |
|---|---|---|
| Trustee Name: | David Leibowitz | |
| Bank Name: | Green Bank | |
| Checking Acct #: | ******5301 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,890.44 | $1,249,024.47 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,015.54 | $1,247,008.93 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,012.29 | $1,244,996.64 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,944.24 | $1,243,052.40 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,941.20 | $1,241,111.20 |
| 07/14/2016 | | Transfer To: #*********5302 | Transfer of funds to money market account | 9999-000 | | $1,240,000.00 | $1,111.20 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $840.91 | $270.29 |
| 08/05/2016 | (75) | Jean Carlisle | Carlisle, Jean - Settlement of 11-AP-01172 (paid-in-full) payment 2 of 2 | 1241-000 | $15,000.00 | | $15,270.29 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $19.17 | $15,251.12 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $25.40 | $15,225.72 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $22.98 | $15,202.74 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $23.74 | $15,179.00 |
| 12/07/2016 | (88) | Megan Heeg | Barnes, Theresa - 11-AP-01186 (Chapter 7 Distribution) | 1241-000 | $14,064.57 | | $29,243.57 |
| 12/27/2016 | 5010 | Law Offices of Nisen & Elliot, LLC | Attorneys' Fees Allowed per docket 1330 Costs allowed per docket 1330 | * | | $6,182.61 | $23,060.96 |
| | | | Law Offices of Nisen & Elliot, LLC          $(5,452.61) | 3210-600 | | | $23,060.96 |
| | | | Law Offices of Nisen & Elliot, LLC          $(730.00) | 3220-610 | | | $23,060.96 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $42.79 | $23,018.17 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $37.78 | $22,980.39 |
| 02/09/2017 | 5011 | International Sureties, Ltd | 2017 Bond Payment (VOID - amount incorrect) | 2300-003 | | $1,435.12 | $21,545.27 |
| 02/09/2017 | 5011 | VOID: International Sureties, Ltd | Void of Check# 5011 (amount incorrect) | 2300-003 | | ($1,435.12) | $22,980.39 |
| 02/09/2017 | 5012 | International Sureties, Ltd | 2017 Bond Payment (Bond #016073584) | 2300-003 | | $477.47 | $22,502.92 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $33.12 | $22,469.80 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $38.59 | $22,431.21 |
| | | | | **SUBTOTALS** | $29,064.57 | $1,257,548.27 | |

Case 09-18053    Doc 1603    Filed 10/24/17    Entered 10/24/17 19:01:47    Desc Main    Page No: 22    Exhibit B

## FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-18053-PSH | |
| **Case Name:** | CARNEY, KEVIN G. | |
| **Primary Taxpayer ID #:** | **-***2952 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/19/2009 | |
| **For Period Ending:** | 10/22/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/07/2017 | | CARNEY, KEVIN G | Sale of judgments to SMS Financial, LLC (payor: SMS Financial, LLC) | * | $3,000.00 | | $25,431.21 |
| | {79} | | Sale of judgments to SMS Financial, LLC    $183.90 | 1241-000 | | | $25,431.21 |
| | {60} | | Sale of judgments to SMS Financial, LLC    $1,506.00 | 1241-000 | | | $25,431.21 |
| | {18} | | Sale of judgments to SMS Financial, LLC    $948.00 | 1241-000 | | | $25,431.21 |
| | {27} | | Sale of judgments to SMS Financial, LLC    $103.50 | 1241-000 | | | $25,431.21 |
| | {39} | | Sale of judgments to SMS Financial, LLC    $117.00 | 1241-000 | | | $25,431.21 |
| | {43} | | Sale of judgments to SMS Financial, LLC    $141.60 | 1241-000 | | | $25,431.21 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $36.44 | $25,394.77 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $40.97 | $25,353.80 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $42.23 | $25,311.57 |
| | | | **TOTALS:** | | $1,553,492.16 | $1,528,180.59 | $25,311.57 |
| | | | **Less: Bank transfers/CDs** | | $144,016.71 | $1,240,000.00 | |
| | | | **Subtotal** | | $1,409,475.45 | $288,180.59 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,409,475.45 | $288,180.59 | |

| For the period of  5/19/2009 to 10/22/2017 | | For the entire history of the account between 06/29/2011 to 10/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,408,575.53 | Total Compensable Receipts: | $1,408,575.53 |
| Total Non-Compensable Receipts: | $899.92 | Total Non-Compensable Receipts: | $899.92 |
| Total Comp/Non Comp Receipts: | $1,409,475.45 | Total Comp/Non Comp Receipts: | $1,409,475.45 |
| Total Internal/Transfer Receipts: | $144,016.71 | Total Internal/Transfer Receipts: | $144,016.71 |
| | | | |
| Total Compensable Disbursements: | $288,180.59 | Total Compensable Disbursements: | $288,180.59 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $288,180.59 | Total Comp/Non Comp  Disbursements: | $288,180.59 |
| Total Internal/Transfer  Disbursements: | $1,240,000.00 | Total Internal/Transfer  Disbursements: | $1,240,000.00 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 23  Exhibit B

| Case No. | 09-18053-PSH | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | Money Market Acct #: | ******5302 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Carney Money Market |
| For Period Beginning: | 5/19/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2016 | | Transfer From: #*********5301 | Transfer of funds to money market account | 9999-000 | $1,240,000.00 | | $1,240,000.00 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,161.86 | $1,238,838.14 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,999.11 | $1,236,839.03 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,060.26 | $1,234,778.77 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,864.00 | $1,232,914.77 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,925.37 | $1,230,989.40 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,986.44 | $1,229,002.96 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,983.24 | $1,227,019.72 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,788.42 | $1,225,231.30 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $2,104.71 | $1,223,126.59 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,782.74 | $1,221,343.85 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,970.88 | $1,219,372.97 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $2,031.17 | $1,217,341.80 |
| 07/17/2017 | 2001 | Amanda Parker | Refund of overpayment | 1280-002 | ($899.92) | | $1,216,441.88 |

SUBTOTALS $1,239,100.08    $22,658.20

**FORM 2**

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-18053-PSH | **Trustee Name:** | David Leibowitz |
| **Case Name:** | CARNEY, KEVIN G. | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***2952 | **Money Market Acct #:** | ******5302 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Carney Money Market |
| **For Period Beginning:** | 5/19/2009 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 10/22/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $1,239,100.08 | $22,658.20 | $1,216,441.88 |
| | | Less: Bank transfers/CDs | | | $1,240,000.00 | $0.00 | |
| | | Subtotal | | | ($899.92) | $22,658.20 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | ($899.92) | $22,658.20 | |

| For the period of 5/19/2009 to 10/22/2017 | | For the entire history of the account between 07/14/2016 to 10/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | ($899.92) | Total Non-Compensable Receipts: | ($899.92) |
| Total Comp/Non Comp Receipts: | ($899.92) | Total Comp/Non Comp Receipts: | ($899.92) |
| Total Internal/Transfer Receipts: | $1,240,000.00 | Total Internal/Transfer Receipts: | $1,240,000.00 |
| | | | |
| Total Compensable Disbursements: | $22,658.20 | Total Compensable Disbursements: | $22,658.20 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $22,658.20 | Total Comp/Non Comp Disbursements: | $22,658.20 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

Page No: 25     Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 09-18053-PSH |
| **Case Name:** | CARNEY, KEVIN G. |
| **Primary Taxpayer ID #:** | **-***2952 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 5/19/2009 |
| **For Period Ending:** | 10/22/2017 |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******8053 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/26/2011 | (94) | Steve D. Rennels | Rennels, Steve - Settlement pursuant to demand letter (Payment 1 of 5) | 1241-000 | $1,000.00 | | $1,000.00 |
| 05/26/2011 | (95) | Glen Riemer or Sharon Riemer | Riemer, Glen & Sharon - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $11,150.00 | | $12,150.00 |
| 05/26/2011 | (96) | Greg Riemer/Catherine Riemer | Riemer, Greg & Catherine - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $97,936.00 | | $110,086.00 |
| 05/26/2011 | (97) | Jonathan J. Novak/Janice A Roberts | Novak, Jon / Roberts, Janice - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $375.00 | | $110,461.00 |
| 05/26/2011 | (98) | Curt W Riemer Trust/Curt W. Riemer | Riemer, Sabrina - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $21,650.00 | | $132,111.00 |
| 05/26/2011 | (99) | Sonya M. Deleon/Byron N. Deleon | DeLeon, Byron & Sonya - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $3,000.00 | | $135,111.00 |
| 05/26/2011 | (100) | Efrain N. Deleon/Maria Deleon | DeLeon, Efrain & Maria - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $1,000.00 | | $136,111.00 |
| 05/26/2011 | (101) | Dave or Gina Jurczyk | Jurczyk, Dave & Gina - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $500.00 | | $136,611.00 |
| 05/26/2011 | (102) | Ally Hornung | Hornung, Ally - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $2,500.00 | | $139,111.00 |
| 05/26/2011 | (103) | Dodd Mohr/Lora R. Mohr | Mohr, Dodd & Lora - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $2,500.00 | | $141,611.00 |
| 05/26/2011 | (104) | Western Notes Inc | Conrow, Rich & Western Notes, Inc. - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $500.00 | | $142,111.00 |
| 05/26/2011 | (105) | Alan & Susan Klasi | Klasi, Alan & Susan - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $1,500.00 | | $143,611.00 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May, 2011 | 1270-000 | $0.20 | | $143,611.20 |
| 06/15/2011 | (106) | Leroy E. Andrzejewski, Jr. | Andrzejewski, Leroy & Laura - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $400.00 | | $144,011.20 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June, 2011 | 1270-000 | $5.51 | | $144,016.71 |
| 06/29/2011 | | Green Bank | Transfer of Funds - Sterling Bank to Green Bank | 9999-000 | | $144,016.71 | $0.00 |
| | | | **SUBTOTALS** | | $144,016.71 | $144,016.71 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-18053-PSH | **Trustee Name:** | David Leibowitz |
| **Case Name:** | CARNEY, KEVIN G. | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***2952 | **Money Market Acct #:** | ******8053 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 5/19/2009 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 10/22/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $144,016.71 | $144,016.71 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $144,016.71 | |
| | | | **Subtotal** | | $144,016.71 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $144,016.71 | $0.00 | |

| For the period of 5/19/2009 to 10/22/2017 | | For the entire history of the account between 05/26/2011 to 10/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $144,016.71 | Total Compensable Receipts: | $144,016.71 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $144,016.71 | Total Comp/Non Comp Receipts: | $144,016.71 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $144,016.71 | Total Internal/Transfer Disbursements: | $144,016.71 |

Case 09-18053   Doc 1603   Filed 10/24/17   Entered 10/24/17 19:01:47   Desc Main   Page No: 27   Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 09-18053-PSH | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***2952 | Money Market Acct #: | ******8053 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/19/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $1,552,592.24 | $310,838.79 | $1,241,753.45 |

| **For the period of 5/19/2009 to 10/22/2017** | | **For the entire history of the case between 05/19/2009 to 10/22/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,552,592.24 | Total Compensable Receipts: | $1,552,592.24 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,552,592.24 | Total Comp/Non Comp Receipts: | $1,552,592.24 |
| Total Internal/Transfer Receipts: | $1,384,016.71 | Total Internal/Transfer Receipts: | $1,384,016.71 |
| | | | |
| Total Compensable Disbursements: | $310,838.79 | Total Compensable Disbursements: | $310,838.79 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $310,838.79 | Total Comp/Non Comp Disbursements: | $310,838.79 |
| Total Internal/Transfer Disbursements: | $1,384,016.71 | Total Internal/Transfer Disbursements: | $1,384,016.71 |

/s/ DAVID LEIBOWITZ

DAVID LEIBOWITZ

CLAIM ANALYSIS REPORT

Page No: 1

Exhibit C

| Case No.: | 09-18053-PSH | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | Date: | 10/22/2017 |
| Claims Bar Date: | 09/28/2010 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | DAVID P. LEIBOWITZ<br><br>53 West Jackson Boulevard, Suite 1610<br>Chicago IL 60604 | Trustee Compensation | Allowed | 2100-000 | $69,827.77 | $0.00 | $0.00 | $0.00 | $69,827.77 |
| | DAVID P. LEIBOWITZ<br><br>420 West Clayton St<br>Waukegan IL 60085 | Trustee Expenses | Allowed | 2200-000 | $303.01 | $0.00 | $0.00 | $0.00 | $303.01 |
| | OFFICE OF THE CLERK UNITED STATES BANKRUPTCY COURT<br><br>219 S. Dearborn Street<br>Suite 713<br>Chicago IL 60604 | Clerk of the Court Costs (includes adversary and other filing fees) | Allowed | 2700-000 | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 |

**Claim Notes:** Filing fee for objection to discharge

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | LAKELAW<br><br>420 W. Clayton Street<br>Waukegan  60085-4216 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $1,475.45 | $1,165.80 | $0.00 | $0.00 | $309.65 |

**Claim Notes:** On Lakelaw's First Interim Application for Compensation, expenses of $1,165.80 were granted (per dkt 1151).

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | LAKELAW<br><br>420 W. Clayton Street<br>Waukegan  60085-4216 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $76,240.00 | $54,795.00 | $0.00 | $0.00 | $21,445.00 |

**Claim Notes:** On Lakelaw's First Interim Application for Compensation, fees of $54,795 were granted (per dkt 1151).

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | ALAN LASKO<br><br>205 West Randolph Street<br>Suite 1150<br>Chicago IL 60606 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $1.25 | $0.00 | $0.00 | $0.00 | $1.25 |
| | ALAN LASKO<br><br>205 West Randolph Street<br>Suite 1150<br>Chicago IL 60606 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $1,691.50 | $0.00 | $0.00 | $0.00 | $1,691.50 |

| Case No.: | 09-18053-PSH | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | | | | | | Date: | 10/22/2017 |
| Claims Bar Date: | 09/28/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | MICHAEL D. PAKTER<br><br>Gould & Pakter Associates<br>205 W. Upper Wacker Dr #918<br>Chicago IL 60606 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $113,580.00 | $113,580.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Fees were requested in the amount of $117,378.00; Court-ordered reduction of $3,798.00; net amount awarded was $113,580 (per dkt #1271). | | | | | | | | |
| | LAW OFFICES OF NISEN & ELLIOT, LLC<br><br>200 West Adams Street Suite 2500<br>Chicago IL 60606 | Special Counsel for Trustee Expenses | Allowed | 3220-610 | $730.00 | $730.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Costs of $730 allowed per dkt #1330 | | | | | | | | |
| | RONALD PETERSON<br><br>353 N. Clark Street<br>Chicago IL 60654 | Special Counsel for Trustee Expenses | Allowed | 3220-610 | $45,338.21 | $0.00 | $0.00 | $0.00 | $45,338.21 |
| | RONALD PETERSON<br><br>353 N. Clark Street<br>Chicago IL 60654 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $399,112.50 | $0.00 | $0.00 | $0.00 | $399,112.50 |
| | LAW OFFICES OF NISEN & ELLIOT, LLC<br><br>200 West Adams Street Suite 2500<br>Chicago IL 60606 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $25,452.61 | $25,452.61 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Nonrefundable deposit of $20,000 authorized at dkt #1277; additional fees of $5,452.61 authorized at dkt #1330 | | | | | | | | |
| 72 | PATRICK THOMAS & SUE ANNE CASEY<br><br>1211 N High Street<br>Paris IL 61944 | Domestic Support Obligations | Disallowed | 5100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per order at dkt #1500: Claim 72 of Sue Ann Casey is disallowed in its entirety as against the bankruptcy estate. | | | | | | | | |
| 19 | DEPT OF THE TREASURY<br><br>Internal Revenue Service<br>P O Box 21126<br>Philadelphia PA 19114 | Claims of Governmental Units | Allowed | 5800-000 | $8,289.25 | $0.00 | $0.00 | $0.00 | $8,289.25 |
| **Claim Notes:** | Pursuant to stipulation approved by Court at docket #1342, IRS agreed to subordinate its claim for tax years 2006 through 2008 to general unsecured claims of investors for recovery of principal. Stipulation leaves IRS with $8,289.25 priority claim for tax liabilities associated with tax year 2005 and allows the remainder of the claim, or $642,985.39, to be subordinated to general unsecured claims. | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case No.: | 09-18053-PSH | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | | | | | Date: | 10/22/2017 |
| Claims Bar Date: | 09/28/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ROBERT AND BRENDA CASE<br><br>N1559 Hillside Rd.<br>Lake Geneva WI 53147 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $28,320.63 | $0.00 | $0.00 | $0.00 | $28,320.63 |
| **Claim Notes:** | Per order at dkt #1476:  Claim No. 1 of Robert and Brenda Case is allowed as a general unsecured claim in the amount of $28,320.63 | | | | | | | | |
| 2 | BARBI AND DAVID HEAD<br><br>3689 Peregrine Way<br>Elgin IL 60124 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $315,003.02 | $0.00 | $0.00 | $0.00 | $315,003.02 |
| **Claim Notes:** | Per order at dkt no. 1498:  Claim No. 2 of Barbi and David Head is allowed as a general unsecured claim in the amount of $315,003.02. | | | | | | | | |
| 3 | MITCHELL G CASE<br><br>13015 Audelia<br>Apt 9227<br>Dallas TX 75243-3120 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $14,217.80 | $0.00 | $0.00 | $0.00 | $14,217.80 |
| **Claim Notes:** | Per order at docket #1477:  Claim 3 of Mitchell G. Case is allowed as a general unsecured claim in the amount of $14,217.80 | | | | | | | | |
| 4 | JOSEPH & JEAN MCCARTHY<br><br>1614 Charles Drive<br>Glendale Heights IL 60139 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $47,139.83 | $0.00 | $0.00 | $0.00 | $47,139.83 |
| 5 | SALLY AND WALT BUSS<br><br>5506 Ayshire Drive<br>Dublin OH 43017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,800.00 | $0.00 | $0.00 | $0.00 | $4,800.00 |
| 6 | ANNE CALCAGNO<br><br>5956 N. Kilpatrick Ave.<br>Chicago IL 60646 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per order at docket #1437:  Claim 6 is disallowed. | | | | | | | | |
| 7 | AGRE, STAN<br><br>407 W. Hackberry Drive<br>Arlington Heights IL 60004 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $13,365.28 | $0.00 | $0.00 | $0.00 | $13,365.28 |
| **Claim Notes:** | Per order at docket #1434:  Claim 7 is allowed as a general unsecured claim in the amount of $13,365.28. | | | | | | | | |
| 8 | ROBERS, JOAN<br><br>4510 SW 1st Avenue<br>Cape Coral FL 33914 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 | $1,500.00 |

# CLAIM ANALYSIS REPORT

Page No: 4

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 09-18053-PSH | **Trustee Name:** David Leibowitz |
| **Case Name:** | CARNEY, KEVIN G. | **Date:** 10/22/2017 |
| **Claims Bar Date:** | 09/28/2010 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 9 | DEBRA HINES<br><br>7136 E. Fox Hollow Rd.<br>Clinton WI 53525 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,475.20 | $0.00 | $0.00 | $0.00 | $9,475.20 |

**Claim Notes:**    Per order at docket #1478:  Claim 9 of Debra Hines is allowed as a general unsecured claim in the amount of $9,475.20

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10 | PAUL AND VALERIE JOHNSON<br><br>1119 Redman Ln<br>Duncanville TX 75137 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| 11 | CONROW, RICH<br><br>8522 E. Remuda Drive<br>Scottsdale AZ 85252 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Per order at dkt #1561:  Claim 11 is hereby disallowed in its entirety

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12 | DUCY, ALAN AND ROBIN<br><br>7103 Johnsburg Road<br>Spring Grove IL 60081 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,000.00 | $0.00 | $0.00 | $0.00 | $9,000.00 |
| 13 | KOSSMAN, LORI<br><br>1168 Penny Lane<br>Sycamore IL 60178 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $23,483.82 | $0.00 | $0.00 | $0.00 | $23,483.82 |

**Claim Notes:**    Per order at docket #1590:  Claim 13 is hereby allowed as a general unsecured claim in the amount of $23,483.82.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 14 | NAGEL, BONNIE<br><br>Nagel, Samantha<br>303 Warner, PO Box 371<br>Hampshire IL 60140 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,039.65 | $0.00 | $0.00 | $0.00 | $12,039.65 |
| 15 | PATRICK CASEY<br><br>6815 W Irving Park Road<br>Chicago IL 60634 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,189,000.00 | $0.00 | $0.00 | $0.00 | $1,189,000.00 |

**Claim Notes:**    Per order at dkt #1475:  Objection to Claim 15 is withdrawn

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 16 | PETERS, LYLE<br><br>417 Stetzer Street<br>Elburn IL 60119 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $94,974.98 | $0.00 | $0.00 | $0.00 | $94,974.98 |

**Claim Notes:**    Per order at dkt #1435:  Claim 16 of Lyle Peters is allowed as a general unsecured claim in the amount of $94,974.98

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 17 | PETERS, JAMES AND JESSE<br><br>41 W 501 Lenz Road<br>Elgin IL 60124 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $91,024.54 | $0.00 | $0.00 | $0.00 | $91,024.54 |

**Claim Notes:**    Per order at dkt #1436:  Claim 17 of James and Jesse Peters is allowed as a general unsecured claim in the amount of $91,024.54.

Exhibit C

| Case No.: | 09-18053-PSH | | | | | Trustee Name: | David Leibowitz | |
| Case Name: | CARNEY, KEVIN G. | | | | | Date: | 10/22/2017 | |
| Claims Bar Date: | 09/28/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 18 | DANIEL PETERS<br><br>41W501 Lenz Rd.<br>Elgin IL 60124 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $38,375.55 | $0.00 | $0.00 | $0.00 | $38,375.55 |
| **Claim Notes:** | Per order at dkt #1459: Claim 18 of Daniel Peters is allowed as a general unsecured claim in the amount of $38,375.55 | | | | | | | | |
| 20 | SAINTDENIS, MIKE AND DONNA<br><br>403 S. Emerson Street<br>Mt. Prospect IL 60056 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $11,544.00 | $0.00 | $0.00 | $0.00 | $11,544.00 |
| 21 | MILLER, GARY AND LORI<br><br>74 Watergate Drive<br>South Barrington IL 60010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $21,792.95 | $0.00 | $0.00 | $0.00 | $21,792.95 |
| **Claim Notes:** | Per order at dkt #1460: Claim 21 of Gary and Lori Miller is allowed as a general unsecured claim in the amount of $21,792.95. | | | | | | | | |
| 22 | KOSCIELNIAK, ANNA F<br><br>375 W. Devon Avenue<br>Roselle IL 60172 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $47,507.19 | $0.00 | $0.00 | $0.00 | $47,507.19 |
| **Claim Notes:** | Per order at dkt #1494, the previous order sustaining the Trustee's objection to claim (at dkt #1479) was vacated, and the claim is allowed as originally filed. | | | | | | | | |
| 23 | JOHN GIEWONT<br><br>785 Quincy Dr.<br>Roselle IL 60172 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,791.08 | $0.00 | $0.00 | $0.00 | $3,791.08 |
| 24 | KOSCIELNIAK, PAUL M<br><br>375 W. Devon Avenue<br>Roselle IL 60172 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $15,207.19 | $0.00 | $0.00 | $0.00 | $15,207.19 |
| 25 | SENISE-BROWN, ELIZABETH<br><br>250 N. Ridgemoor Avenue<br>Mundelein IL 60060 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,845.43 | $0.00 | $0.00 | $0.00 | $20,845.43 |
| **Claim Notes:** | Per order at dkt #1438: Claim 25 of Elizabeth Senise-Brown is allowed in the amount of $20,845.43 as a general unsecured claim | | | | | | | | |
| 26 | JIMMIE FITZHUGH<br><br>745A W. Streamwood Blvd<br>Streamwood IL 60107 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $14,212.80 | $0.00 | $0.00 | $0.00 | $14,212.80 |
| **Claim Notes:** | Per order at dkt #1439: Claim 26 of Jimmie Fitzhugh is allowed in the amount of $14,212.80 as a general unsecured claim. | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 6

Exhibit C

| Case No. | 09-18053-PSH | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | | | | | | Date: 10/22/2017 |
| Claims Bar Date: | 09/28/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 27 | LARRY CRAVENS<br><br>P.O. Box 1150<br>Krebs OK 74554 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,475.20 | $0.00 | $0.00 | $0.00 | $9,475.20 |
| 28 | KERR, KAREN<br><br>200 W. Campbell Street, #307<br>Arlington Heights IL 60005 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,400.86 | $0.00 | $0.00 | $0.00 | $5,400.86 |
| 29 | KOHL, RICHARD AND IRIS<br><br>2020 Old Church Road<br>Aurora IL 60505 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Docket #1552 01/26/2017 Order disallowing claim as duplicate. | | | | | | | | |
| 30 | PHILLIPS, NICOLE<br><br>575 W. Elk Grove Blvd.<br>Elk Grove Village IL 60007-4261 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Per order at dkt #1547, the Trustee's motion to reconsider the previous order (dkt #1480) allowing Claim 30 is granted, Claim 30 is disallowed in its entirety. | | | | | | | | |
| 31 | MARK DZIUBAN<br><br>115 Grant Ave.<br>Geneva IL 60134 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $40,269.59 | $0.00 | $0.00 | $0.00 | $40,269.59 |
| Claim Notes: | Per order at dkt #1440:  Claim 31 of Mark Dziuban is allowed in the amount of $40,269.59 as a general unsecured claim | | | | | | | | |
| 32 | SKINNER, RON<br><br>8723 E. 400 S.<br>Marion IN 46953 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,475.00 | $0.00 | $0.00 | $0.00 | $9,475.00 |
| 33 | ELIZABETH CLARK<br><br>3521 W. Tedford Dr.<br>Peoria IL 61614 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $23,687.99 | $0.00 | $0.00 | $0.00 | $23,687.99 |
| Claim Notes: | Per order at dkt #1441:  Claim 33 of Elizabeth Clark is allowed in the amount of $23,687.99 as a general unsecured claim. | | | | | | | | |
| 34 | ANNE CALCAGNO<br><br>5956 N. Kilpatrick Ave.<br>Chicago IL 60646 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,475.20 | $0.00 | $0.00 | $0.00 | $9,475.20 |

| Case No.: | 09-18053-PSH | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | | | | | | Date: 10/22/2017 |
| Claims Bar Date: | 09/28/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 35 | HORNBERGER SR., FREDERICK<br><br>6139 Masters Blvd<br>Orlando FL 32819 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per order at dkt #1558:  Claim 35 is hereby disallowed in its entirety. | | | | | | | | |
| 36 | LEMCKE, JEANETTE<br><br>7186 Verdi Lane<br>Mechanicsville VA 23116 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $23,687.99 | $0.00 | $0.00 | $0.00 | $23,687.99 |
| **Claim Notes:** | Per order at dkt #1442:  Claim 36 of Jeanette Lemcke is allowed in the amount of $23,687.99 as a general unsecured claim. | | | | | | | | |
| 37 | RETZER, DAVID AND LORRI<br><br>410 Newberry Drive<br>Elk Grove Village IL 60007 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $74,900.00 | $0.00 | $0.00 | $0.00 | $74,900.00 |
| **Claim Notes:** | Per order at dkt #1472:  Claim 37 is allowed as an unsecured claim in the amount of $74,900. | | | | | | | | |
| 38 | DUCY, ALAN AND ROBIN<br><br>7103 Johnsburg Road<br>Spring Grove IL 60081 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per order at dkt #1443:  Claim 38 of Alan Ducy and Robin Ducy is disallowed. | | | | | | | | |
| 39 | AKIN, BECKY AND CHRIS<br><br>5841 Red Fox Drive<br>Marion IN 46952 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $99,489.57 | $0.00 | $0.00 | $0.00 | $99,489.57 |
| 40 | AAOC SURGERY CENTER ANESTHESIA<br><br>409 W Huron St Ste 301<br>Chicago IL 60654-3431 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per order at dkt #1544:  Claim 40 is disallowed in its entirety | | | | | | | | |
| 41 | MARCHIORELLO, LEO AND DEEANN<br><br>21 N. Michigan Avenue<br>Villa Park IL 60181 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,438.03 | $0.00 | $0.00 | $0.00 | $7,438.03 |
| **Claim Notes:** | Per order at dkt #1578:  Claim 41 is hereby allowed as a general unsecured claim in the amount of $7,438.03. | | | | | | | | |
| 42 | SGARLATA, SUSAN<br><br>50 Rosewood Drive<br>Roselle IL 60172-1937 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Per order at dkt #1557:  Claim 42 is hereby disallowed in its entirety.

| Case No. | 09-18053-PSH |
| --- | --- |
| Case Name: | CARNEY, KEVIN G. |
| Claims Bar Date: | 09/28/2010 |

Trustee Name: David Leibowitz

Date: 10/22/2017

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 43 | MITCHELL G CASE<br><br>13015 Audelia Apt 9227<br>Dallas TX 75243-3120 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per order at docket #1545: claim 43 disallowed as duplicate. | | | | | | | | |
| 44 | SIKORSKI, SUSAN<br><br>1311 S. Finley Road,<br>#203<br>Lombard IL 60148 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $25,109.27 | $0.00 | $0.00 | $0.00 | $25,109.27 |
| **Claim Notes:** | Per order at dkt #1444: Claim 44 of Susan Sikorski is allowed in the amount of $25,109.27 as a general unsecured claim. | | | | | | | | |
| 45 | DANIEL AND CAROL JAMES<br><br>5011 N.E. Creek Avenue<br>McAlester NC<br>74501-7961 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $22,375.98 | $0.00 | $0.00 | $0.00 | $22,375.98 |
| 46 | ROBERT EMERY<br><br>83 Woodhills Bay Rd<br>Fox Lake IL 60020-1564 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| 47 | BURKE, RITA<br><br>83 Woodhills Bay Rd<br>Fox Lake IL 60020-1564 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $14,107.84 | $0.00 | $0.00 | $0.00 | $14,107.84 |
| 48 | KOHL, RICHARD AND IRIS<br><br>2020 Old Church Road<br>Aurora IL 60505 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,895.04 | $0.00 | $0.00 | $0.00 | $1,895.04 |
| **Claim Notes:** | Dkt 1335 Claim No. 48 filed by Richard and Iris Kohl is hereby disallowed as a secured claim and allowed as a general unsecured claim in the reduced amount of $1,895.04 | | | | | | | | |
| 49 | SHIFFER, CAROL<br><br>9112 S. 55th Avenue<br>Oak Lawn IL 60453 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,231.78 | $0.00 | $0.00 | $0.00 | $1,231.78 |
| **Claim Notes:** | Per order at dkt #1445: Claim 49 of Carol Shiffer is allowed in the amount of $1,231.78 as a general unsecured claim | | | | | | | | |
| 50 | CHRISTY, MIKE<br><br>3024 Fountain Way<br>Shakopee MN 55379 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $47,375.99 | $0.00 | $0.00 | $0.00 | $47,375.99 |
| **Claim Notes:** | Per order at dkt #1446: Claim 50 of Mike Christy is allowed in the amount of $47,375.99 as a general unsecured claim. | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 09-18053-PSH | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | Date: | 10/22/2017 |
| Claims Bar Date: | 09/28/2010 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 51 | ROELOFS, KARL AND VICKI<br><br>2015 Heather Glen Road<br>Charlotteville VA 22911 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $25,774.54 | $0.00 | $0.00 | $0.00 | $25,774.54 |
| **Claim Notes:** | Per order at dkt #1481: Claim 51 of Karl Roelofs and Vicki Roelofs is allowed in the amount of $25,774.54 as a general unsecured claim. | | | | | | | | |
| 52 | MATHEY, JAMES<br><br>4404 McCauley Road<br>Woodstock IL 60098 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $18,002.87 | $0.00 | $0.00 | $0.00 | $18,002.87 |
| **Claim Notes:** | Per order at dkt #1496: Claim 52 of James Mathey is allowed in the amount of $18,002.87 as a general unsecured claim | | | | | | | | |
| 53 | POND, WILLIAM AND KAREN<br><br>516 Newberry Drive<br>Streamwood IL 60107 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $17,102.73 | $0.00 | $0.00 | $0.00 | $17,102.73 |
| 54 | RICK AND VALERIE ELLIS<br><br>1787 Barnett Ln<br>Barlett IL 60103 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $35,687.99 | $0.00 | $0.00 | $0.00 | $35,687.99 |
| 55 | TRIMBLE, LOREN AND ANNE<br><br>414 Buttercup Lane<br>Schaumburg IL 60173 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $104,227.00 | $0.00 | $0.00 | $0.00 | $104,227.00 |
| **Claim Notes:** | Per order at dkt #1447: Claim 55 of Loren J. Trimble and Anne C. Trimble is allowed in the amount of $104,227 as a general unsecured claim. | | | | | | | | |
| 56 | VENTRELLA, VINCE<br><br>414 W. Hackberry Drive<br>Arlington Heights IL 60004 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per order at dkt #1556: Claim 56 is disallowed in its entirety. | | | | | | | | |
| 57 | STENGLEIN, BARBARA<br><br>1127 Heartland Gate<br>Lake In The Hills IL 60156 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $947.52 | $0.00 | $0.00 | $0.00 | $947.52 |
| 58 | CHICAGO CAPTIONING CO.<br><br>P.O. Box 65<br>Streamwood IL 60107-0065 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,000.00 | $0.00 | $0.00 | $0.00 | $7,000.00 |
| 59 | CLARK, PHILLIP A<br><br>26070 W Lakeview Ave<br>Ingleside IL 60041 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 | $4,000.00 |

| Case No.: | 09-18053-PSH | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | | | | | | Date: 10/22/2017 |
| Claims Bar Date: | 09/28/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 60 | SEALING, TERRY<br><br>1210 Edgewood Avenue<br>Lascruces NM 88005 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per order at dkt #1482: Claim 60 of Terry Sealing is disallowed in its entirety | | | | | | | | |
| 61 | BOB AND JAN GREEN<br><br>P.O. Box 478<br>Caseyville IL 62232 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $27,494.79 | $0.00 | $0.00 | $0.00 | $27,494.79 |
| 62 | HEATHER HANLEY<br><br>3 Grandview Ct.<br>Algonquin IL 60102 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| 63 | ZYLMAN, ERIK AND CHARLOTTE<br><br>533 Jackson Boulevard<br>Grayslake IL 60030 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $19,950.39 | $0.00 | $0.00 | $0.00 | $19,950.39 |
| **Claim Notes:** | Per order at dkt #1572: Claim 63 is hereby allowed as a general unsecured claim in the amount of $19,950.39 | | | | | | | | |
| 64 | MARCHIORELLO, ANTHONY<br><br>21 N. Michigan Avenue<br>Villa Park IL 60181 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $947.52 | $0.00 | $0.00 | $0.00 | $947.52 |
| **Claim Notes:** | Per order at dkt #1546: Claim 64 is hereby allowed as a general unsecured claim in the amount of $947.52. | | | | | | | | |
| 65 | MICHEAL AND JULIA FOX<br><br>665 Stanford Circle<br>Elk Groove Village IL 60007 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per order at dkt #1448: Claim 65 of Michael Fox and Julia Fox is disallowed | | | | | | | | |
| 66 | RICHIED, MARTIN AND SARAH<br><br>1910 Parkside Drive<br>Sycamore IL 60178 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $37,900.79 | $0.00 | $0.00 | $0.00 | $37,900.79 |
| **Claim Notes:** | Per order at dkt #1449: Claim 66 of Martin Richied and Sarah Richied is allowed in the amount of $37,900.79 as a general unsecured claim. | | | | | | | | |
| 67 | THOMAS AND MELISSA KAUFMAN<br><br>3506 Ridge Rd.<br>Spring Grove IL 60081 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,632.64 | $0.00 | $0.00 | $0.00 | $5,632.64 |

| Case No.: | 09-18053-PSH | | | Trustee Name: David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | | Date: 10/22/2017 |
| Claims Bar Date: | 09/28/2010 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 68 | ELEANORE COULEUR<br><br>Thibeault, Robert and Paula<br>155 N. Harbor Drive, #2812<br>Chicago IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,500.34 | $0.00 | $0.00 | $0.00 | $6,500.34 |
| 69 | THIBEAULT, ROBERT AND PAULA<br><br>155 N. Harbor Drive, #2812<br>Chicago IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $75,687.84 | $0.00 | $0.00 | $0.00 | $75,687.84 |

**Claim Notes:** Per order at dkt #1559: Claim 69 is hereby allowed as a general unsecured claim in the amount of $75,687.84.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 70 | CHICAGO GLOBAL LTD<br><br>Thibeault, Robert & Paula<br>155 N Harbor Drive #2812<br>Chicago IL 60601-5010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,250.00 | $0.00 | $0.00 | $0.00 | $4,250.00 |
| 71 | MARCUS, ROBBIE<br><br>1554 Candlewood Drive<br>Crystal Lake IL 60014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,317.76 | $0.00 | $0.00 | $0.00 | $12,317.76 |

**Claim Notes:** Per order at dkt #1579: Claim 71 is hereby allowed as a general unsecured claim in the amount of $12,317.76.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 73 | DELEON, BYRON AND SONYA<br><br>2055 Spruce Avenue<br>Des Plaines IL 60193 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Per order at dkt #1562: Claim 73 is hereby disallowed in its entirety.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 74 | DELEON, EFRAIN AND MARIA<br><br>2055 Spruce Avenue<br>Des Plaines IL 60018 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Per order at dkt #1563: Claim 74 is hereby disallowed in its entirety.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 75 | DUMELLE, JOHN AND EVA<br><br>1920 Division Street<br>St. Charles IL 60174 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $223,664.87 | $0.00 | $0.00 | $0.00 | $223,664.87 |
| 76 | PIENIAZEK, DENNIS AND ROSEMARY<br><br>5111 N. Merrimac<br>Chicago IL 60630 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,737.60 | $0.00 | $0.00 | $0.00 | $4,737.60 |

**CLAIM ANALYSIS REPORT**

Page No: 12

Exhibit C

| Case No.: | 09-18053-PSH | Trustee Name: David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | Date: 10/22/2017 |
| Claims Bar Date: | 09/28/2010 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 77 | ROTH, KATHLEEN<br><br>700 Willington Avenue, #517<br>Elk Grove Village IL 60007 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8,800.00 | $0.00 | $0.00 | $0.00 | $8,800.00 |
| 78 | CORCORAN, DANIEL AND STACEY<br><br>1323 S. Mitchell Avenue<br>Arlington Heights IL 60005 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $45,480.95 | $0.00 | $0.00 | $0.00 | $45,480.95 |

**Claim Notes:**     Per order at dkt #1450:  Claim 78 of Daniel Corcoran and Stacey Corcoran is allowed in the amount of $45,480.95 as a general unsecured claim.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 79 | THOMAS AND MARLENE DOLES<br><br>8111 W. Berwyn Ave.<br>Chicago IL 60656 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,738.60 | $0.00 | $0.00 | $0.00 | $4,738.60 |

**Claim Notes:**     Per order at dkt #1452:  Claim 79 of Thomas Doles and Marlene Doles is allowed in the amount of $4,738.60 as a general unsecured claim.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 80 | RISCOSSA, PAUL AND SUSAN<br><br>249 Pheasant Lane<br>Bloomingdale IL 60108 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $25,583.03 | $0.00 | $0.00 | $0.00 | $25,583.03 |

**Claim Notes:**     Per order at dkt #1574:  Claim 80 is hereby allowed as a general unsecured claim in the amount of $25,583.03.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 81 | VALERIE HOLDER<br><br>345 W. Bristol Court<br>Bloomingdale IL 60108-2521 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $14,300.00 | $0.00 | $0.00 | $0.00 | $14,300.00 |
| 82 | VANGASTON, ROBERT<br><br>94 E. Foxhill Drive<br>Buffalo Grove IL 60089 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,350.00 | $0.00 | $0.00 | $0.00 | $12,350.00 |
| 83 | REITENBACH, JIM<br><br>1709 Devonshire Lane<br>Shorewood IL 60118 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $28,425.59 | $0.00 | $0.00 | $0.00 | $28,425.59 |
| 84 | BOLA, ALEXANDER AND KARYN<br><br>340 David Lane<br>Roselle IL 60172 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $70,593.06 | $0.00 | $0.00 | $0.00 | $70,593.06 |

**Claim Notes:**     Per order at dkt #1580:  Claim 84 is hereby allowed as a general unsecured claim in the amount of $70,593.06.

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 09-18053-PSH |
|---|---|
| Case Name: | CARNEY, KEVIN G. |
| Claims Bar Date: | 09/28/2010 |

Trustee Name: David Leibowitz

Date: 10/22/2017

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 85 | ROSIN, JAMES R & MELODY A<br><br>5927 Cleveland St<br>Morton Grove IL 60053 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $27,951.83 | $0.00 | $0.00 | $0.00 | $27,951.83 |
| **Claim Notes:** | Per order at dkt #1584:  Claim 85 is hereby allowed as a general unsecured claim in the amount of $27,951.83. | | | | | | | | |
| 86 | ALLEGRIA, MARJORIE<br><br>3853 Constitution<br>Carmel IN 46032 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,211.36 | $0.00 | $0.00 | $0.00 | $5,211.36 |
| **Claim Notes:** | Per order at dkt #1453:  Claim 86 of Marjorie Allegria is allowed in the amount of $5,211.36 as a general unsecured claim. | | | | | | | | |
| 87 | ADAMS, TIM<br><br>428 Massachusetts Ave.<br>Naperville IL 60665 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $40,000.00 | $0.00 | $0.00 | $0.00 | $40,000.00 |
| 88 | KIEBALA, RICHARD<br><br>4960 N. Menard Avenue<br>Chicago  60630 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $25,681.00 | $0.00 | $0.00 | $0.00 | $25,681.00 |
| 89 | PHARR, JEAN<br><br>14 Glenbrook Drive<br>Prospect Heights IL 60070 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,632.64 | $0.00 | $0.00 | $0.00 | $6,632.64 |
| 90 | KB SPECIALTY METALS<br><br>c/o Kevin Bordner<br>40W568 Homestead Drive<br>Hampshire IL 60140 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $18,749.39 | $0.00 | $0.00 | $0.00 | $18,749.39 |
| 91 | DAVID AND LINDA DOTI<br><br>1741 St Ann Drive<br>Hanover Park IL 60133 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8,500.00 | $0.00 | $0.00 | $0.00 | $8,500.00 |
| 92 | DOLES, JON<br><br>8524 W Agatite Ave<br>Chicago IL 60656 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $13,687.99 | $0.00 | $0.00 | $0.00 | $13,687.99 |
| **Claim Notes:** | Per order at dkt #1585:  Claim 92 is hereby allowed as a general unsecured claim in the amount of $13,687.99 | | | | | | | | |
| 93 | KOTLARZ, PAUL<br><br>2312 Glenmoor Drive<br>West Dundee IL 60118 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $35,381.00 | $0.00 | $0.00 | $0.00 | $35,381.00 |

# CLAIM/ANALYSIS REPORT

| Case No.: | 09-18053-PSH |
|---|---|
| Case Name: | CARNEY, KEVIN G. |
| Claims Bar Date: | 09/28/2010 |

Trustee Name: David Leibowitz
Date: 10/22/2017

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 94 | KOTLARZ, RONALD<br><br>1290 Larchmont Drive<br>Elk Grove Village IL 60007 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $92,729.28 | $0.00 | $0.00 | $0.00 | $92,729.28 |
| 95 | KENNETH BUTZ<br><br>2844 Chatelle Dr.<br>Round Rock TX 78681 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $83,381.74 | $0.00 | $0.00 | $0.00 | $83,381.74 |

**Claim Notes:**    Per order at dkt #1454:  Claim 95 of Kenneth Butz is allowed in the amount of $83,381.74 as a general unsecured claim.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 96 | PRECHODKO, OTTO<br><br>525 Hillcrest Drive<br>Schaumburg IL 60193 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $11,370.24 | $0.00 | $0.00 | $0.00 | $11,370.24 |
| 97 | PRECHODKO, ROSS<br><br>525 Hillcrest Drive<br>Schaumburg IL 60193 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,895.04 | $0.00 | $0.00 | $0.00 | $1,895.04 |
| 98 | JAMES AND CATHY HAGSTROM<br><br>755 Jariath Ave.<br>Des Plaines IL 60018 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Per order at dkt #1455:  Claim 98 of James Hagstrom and Cathy Hagstrom is disallowed

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 99 | SCHANER, TODD<br><br>c/o Gust Atsalis<br>345 E Ohio St #4110<br>Chicago IL 60601 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Per order at dkt #1550:  Claim 99 filed by Todd Schaner is hereby disallowed in its entirety.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 100 | ATSALIS, ANNA<br><br>c/o Gust Atsalis<br>345 E Ohio #4110<br>Chicago IL 60611 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $23,687.99 | $0.00 | $0.00 | $0.00 | $23,687.99 |

**Claim Notes:**    Per order at dkt #1456:  Claim 100 of Anna Atsalis is allowed as an unsecured claim in the amount of $23,687.99.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 101 | ATSALIS, MARY<br><br>c/o Gust Atsalis<br>345 E Ohio #4110<br>Chicago IL 60611 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $16,107.84 | $0.00 | $0.00 | $0.00 | $16,107.84 |

**Claim Notes:**    Per order at dkt #1457:  Claim 101 of Mary Atsalis is allowed as an unsecured claim in the amount of $16,107.84.

| Case No.: | 09-18053-PSH | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | | | | | Trustee Name: David Leibowitz | |
| Claims Bar Date: | 09/28/2010 | | | | | | Date: 10/22/2017 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 102 | SWANSON, TINA AND JEFFREY<br><br>8667 Havens Drive<br>Darien IL 60561-1675 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $60,565.46 | $0.00 | $0.00 | $0.00 | $60,565.46 |

**Claim Notes:** Per order at dkt #1458: Claim 102 of Tina Swanson and Jeffrey Swanson is allowed as an unsecured claim in the amount of $60,565.46

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 103 | WINTER, DOREEN AND LARY<br><br>309 Brittany Court<br>Granville OH 43023 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $47,025.26 | $0.00 | $0.00 | $0.00 | $47,025.26 |
| 104 | LYNCH, MICHAEL & FRANCESCA<br><br>8310 W. Catherine Avenue<br>Chicago IL 60656-1434 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $75,802.00 | $0.00 | $0.00 | $0.00 | $75,802.00 |
| 105 | RAMIREZ, SALVADOR & AURORA<br>2468 Hillsboro Lane<br>Montgomery IL 60538 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 | $10,000.00 |
| 106 | BIANCA RODRIGUEZ<br><br>1503 Spyglass Circle<br>Palos Heights IL 60463 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $23,924.87 | $0.00 | $0.00 | $0.00 | $23,924.87 |
| 107 | ANTHONY LUPESCU<br><br>1503 Spyglass Circle<br>Palos Heights IL 60463 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $56,851.18 | $0.00 | $0.00 | $0.00 | $56,851.18 |
| 108 | O'DONNELL, THOMAS M<br><br>Daniel T Graham Funkhouser Vegosen Liebman & Dunn 55 W Monroe Street Ste 2300<br>Chicago IL 60602 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $54,600.00 | $0.00 | $0.00 | $0.00 | $54,600.00 |
| 109 | JIMMY FORREST<br><br>5222 S NC Hwy 150<br>Lexington NC 27295 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $14,212.80 | $0.00 | $0.00 | $0.00 | $14,212.80 |

**Claim Notes:** Per order at dkt #1583: Claim 109 is hereby allowed as a general unsecured claim in the amount of $14,212.80

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 110 | TOMASEK, TODD AND SUSAN<br><br>143 Euclid<br>Bloomingdale IL 60108 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $23,687.99 | $0.00 | $0.00 | $0.00 | $23,687.99 |

**Claim Notes:** Per order at dkt #1461: Claim 110 of Todd Tomasek and Tina Tomasek is allowed as an unsecured claim in the amount of $23,687.99.

| | | |
|---|---|---|
| **Case No.** | 09-18053-PSH | **Trustee Name:** David Leibowitz |
| **Case Name:** | CARNEY, KEVIN G. | **Date:** 10/22/2017 |
| **Claims Bar Date:** | 09/28/2010 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 111 | MARTIN, WAYNE AND MONIKA<br><br>1045 Knollwood Lane<br>West Chicago IL 60185 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $46,375.99 | $0.00 | $0.00 | $0.00 | $46,375.99 |

**Claim Notes:** Per order at dkt #1484: Claim 111 of Wayne Martin and Monika Martin is allowed as an unsecured claim in the amount of $46,375.99.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 112 | MUNDEN, MARLA<br><br>5807 W. Cornelia Avenue<br>Chicago IL 60634 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $25,220.00 | $0.00 | $0.00 | $0.00 | $25,220.00 |
| 113 | MUNDEN, LADONNA<br><br>5807 W. Cornelia Avenue<br>Chicago IL 60634-4350 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $45,481.00 | $0.00 | $0.00 | $0.00 | $45,481.00 |
| 114 | VALENT, RICK AND PENNY<br><br>356 W. Wood Street #32<br>Palatine IL 60067-4927 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $14,762.00 | $0.00 | $0.00 | $0.00 | $14,762.00 |
| 115 | LENA CINFIO<br><br>5529 N Washington<br>Chicago IL 60656 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $19,000.00 | $0.00 | $0.00 | $0.00 | $19,000.00 |

**Claim Notes:** Per order at docket #1587: Claim 115 is hereby allowed as a general unsecured claim in the amount of $19,000.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 116 | TINA DIANE NORDGREN<br><br>150 Dorset St Ste 245183<br>S Burlington VT 05403 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |

**Claim Notes:** Per order at dkt #1553: Claim 116 is hereby allowed as a general unsecured claim in the amount of $5,000.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 117 | TINNEY, CHRISTINE<br><br>13575 Yellow Pine Drive<br>Huntley IL 60142 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Per order at dkt #1573: Claim 117 is hereby disallowed in its entirety.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 118 | LADISA, MICHAEL<br><br>Christie Mann<br>845 S. LaGrange Road<br>LaGrange IL 60525 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $51,061.10 | $0.00 | $0.00 | $0.00 | $51,061.10 |

| Case No.: | 09-18053-PSH | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | | | | | | Date: 10/22/2017 |
| Claims Bar Date: | 09/28/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 119 | DEBBIE GUTZMAN C/O MARY PARENT<br><br>5517 W. Shore Dr. McHenry IL 60050 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,807.26 | $0.00 | $0.00 | $0.00 | $12,807.26 |
| **Claim Notes:** | Per order at dkt #1581:  Claim 119 is hereby allowed as a general unsecured claim in the amount of $12,807.26. | | | | | | | | |
| 120 | MARY E PARENT<br><br>P O Box 5103 Vernon Hills  60061 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $16,581.60 | $0.00 | $0.00 | $0.00 | $16,581.60 |
| **Claim Notes:** | Per order at dkt #1473:  Claim 120 of Mary E. Parent is allowed as an unsecured claim in the amount of $16,581.60. | | | | | | | | |
| 121 | PRESTIA, CAMILLE AND MICHAEL<br><br>758 Indiana Lane Elk Grove Village IL 60007-3005 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,569.95 | $0.00 | $0.00 | $0.00 | $9,569.95 |
| **Claim Notes:** | Per order at dkt #1582:  Claim 121 is hereby allowed as a general unsecured claim in the amount of $9,569.95. | | | | | | | | |
| 122 | SPOSATO, CAMILLE<br><br>758 Indiana Lane Elk Grove Village IL 60007-3005 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $23,687.99 | $0.00 | $0.00 | $0.00 | $23,687.99 |
| **Claim Notes:** | Per order at dkt #1576:  Claim 122 is hereby allowed as a general unsecured claim in the amount of $23,687.99. | | | | | | | | |
| 123 | PARRENT, MICHAEL<br><br>330 Ashland Avenue Highwood IL 60040 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $27,714.95 | $0.00 | $0.00 | $0.00 | $27,714.95 |
| **Claim Notes:** | Per order at dkt #1577:  Claim 123 is hereby allowed as a general unsecured claim in the amount of $27,714.95. | | | | | | | | |
| 124 | MILLER, JAMES<br><br>822 Reba Place, Apt. 1N Evanston IL 60202 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,253.63 | $0.00 | $0.00 | $0.00 | $6,253.63 |
| 125 | WETTOUR, JIM<br><br>35 W. 369 Forest Drive Dundee IL 60118 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $18,950.39 | $0.00 | $0.00 | $0.00 | $18,950.39 |
| **Claim Notes:** | Per order at dkt #1492:  Claim 125 of Jim Wettour is allowed as an unsecured claim in the amount of $18,950.39. | | | | | | | | |
| 126 | WETTOUR, RICHARD AND MARTHA<br><br>35 W. 369 Forest Drive Dundee IL 60118 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $37,970.79 | $0.00 | $0.00 | $0.00 | $37,970.79 |
| **Claim Notes:** | Per order at dkt #1462:  Claim 126 of Richard Wettour and Martha Wettour is allowed as an unsecured claim in the amount of $37,970.79 | | | | | | | | |

| Case No.: | 09-18053-PSH |
|---|---|
| Case Name: | CARNEY, KEVIN G. |
| Claims Bar Date: | 09/28/2010 |

Trustee Name: David Leibowitz
Date: 10/22/2017

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 127 | BACHMEIER, AGATHE<br><br>1150 Howard Avenue<br>Des Plaines IL 60018 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Per order at dkt #1555:  Claim 127 is hereby disallowed in its entirety.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128 | PARRENT, RYAN<br><br>2030 Keim Drive<br>Naperville IL 60565 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $16,160.32 | $0.00 | $0.00 | $0.00 | $16,160.32 |
| 129 | WILLIAM & LYNN CERMAK<br><br>546B Portsmith Court<br>Crystal Lake IL 60014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $13,000.00 | $0.00 | $0.00 | $0.00 | $13,000.00 |
| 130 | FRENCH, DONNA AND KEITH<br><br>1023 N. Spring Street<br>Elgin IL 60120-2161 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Per order at dkt #1463:  Claim 130 is disallowed.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 131 | SCHILLER, RUSSELL AND DIANE<br><br>845 Park Ln<br>Hoffman Estates IL 60194 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $15,212.80 | $0.00 | $0.00 | $0.00 | $15,212.80 |

**Claim Notes:**   Per order at dkt #1549:  Claim 131 is hereby allowed as a general unsecured claim in the amount of $15,212.80.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 132 | JABLENSKI, AUSTIN<br><br>1031 Walter Avenue<br>Des Plaines IL 60016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| 133 | GARY WETTOUR<br><br>562 S Grace St<br>Lombard IL 60148 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $61,588.78 | $0.00 | $0.00 | $0.00 | $61,588.78 |

**Claim Notes:**   Per order at dkt #1464:  Claim 133 of Gary Wettour is allowed as an unsecured claim in the amount of $61,588.78.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 134 | EDWARD AND GINA JABLENSKI<br><br>1031 Walter Ave.<br>Des Plaines IL 60016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $14,160.32 | $0.00 | $0.00 | $0.00 | $14,160.32 |

**Claim Notes:**   Per order at docket #1589:  Claim 134 is hereby allowed as a general unsecured claim in the amount of $14,160.32.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 135 | GALE, RAYMOND<br><br>8200 W. Giddings Street<br>Norridge IL 60706 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |

| Case No.: | 09-18053-PSH | | | | | | Trustee Name: David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | | | | | Date: 10/22/2017 |
| Claims Bar Date: | 09/28/2010 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 136 | TINNEY, CHRISTINE<br><br>13575 Yellow Pine Drive<br>Huntley IL 60142 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,428.00 | $0.00 | $0.00 | $0.00 | $3,428.00 |
| 137 | SCHILLER, HEIDI AND JOHN<br><br>20 Rammer Avenue<br>Arlington Heights IL 60004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $90,000.00 | $0.00 | $0.00 | $0.00 | $90,000.00 |

**Claim Notes:** Per order at dkt #1451: Claim 137 of Heidi Schiller and John Schiller is allowed as an unsecured claim in the amount of $90,000.00.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 138 | TOMASHESKI, FRANK<br><br>2270 Deerpath Drive<br>Elgin IL 60123 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,850.00 | $0.00 | $0.00 | $0.00 | $2,850.00 |
| 139 | ZIENTKO, JOHN AND NANCY<br><br>1313 Shetland Drive<br>Mundelein IL 60060 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,135.00 | $0.00 | $0.00 | $0.00 | $20,135.00 |
| 140 | TOMASHESKI, JEFFREY AND GINA<br><br>2270 Deerpath Drive<br>Elgin IL 60123 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $24,740.47 | $0.00 | $0.00 | $0.00 | $24,740.47 |

**Claim Notes:** Per order at docket #1586: Claim 140 is hereby allowed as a general unsecured claim in the amount of $24,740.47.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 141 | VENTRELLA, ANTHONY<br><br>1412 Somerset Court<br>Mundelein IL 60060 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $18,950.39 | $0.00 | $0.00 | $0.00 | $18,950.39 |

**Claim Notes:** Per order at dkt #1548: Claim 141 is hereby allowed as a general unsecured claim in the amount of $18,950.39

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 142 | BUREL, MARK AND CINDY<br><br>5313 Pueblo Ct<br>Carmel IN 46033 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $47,375.99 | $0.00 | $0.00 | $0.00 | $47,375.99 |
| 143 | BLOMQUIST, ERIC AND KIM<br><br>990 Elmwood Lane<br>Elk Grove Village IL 60007 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $83,500.00 | $0.00 | $0.00 | $0.00 | $83,500.00 |

**Claim Notes:** Per order at dkt #1551: Claim 143 is hereby allowed as a general unsecured claim in the amount of $83,500

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 144 | CACIOPPO, LEO<br><br>9963 Schiller Blvd.<br>Franklin Park IL 60131 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,600.00 | $0.00 | $0.00 | $0.00 | $1,600.00 |

| Case No.: | 09-18053-PSH | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | | | | | | Date: 10/22/2017 |
| Claims Bar Date: | 09/28/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 145 | TOM ELLEN<br><br>615 65th St.<br>Willowbrook IL 60527 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $125,925.37 | $0.00 | $0.00 | $0.00 | $125,925.37 |
| 146 | MOHR, DODD AND LORA<br><br>406 E. Russell Street<br>Barrington IL 60010 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per order at docket #1569:  Claim 146 is hereby disallowed in its entirety | | | | | | | | |
| 147 | STANNIUS, TERESA AND ALEXANDER<br><br>390 Ambleside Drive<br>Roselle IL 60172 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8,053.92 | $0.00 | $0.00 | $0.00 | $8,053.92 |
| **Claim Notes:** | Per order at dkt #1465:  Claim 147 of Teresa Stannius and Alexander Stannius is allowed as an unsecured claim in the amount of $8,053.92. | | | | | | | | |
| 148 | NEIGHBORS IN ACTION POLITICAL PARTY OF STONE PARK<br>P.O. Box 2173<br>Northlake IL 60164-0173 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $140,000.00 | $0.00 | $0.00 | $0.00 | $140,000.00 |
| 149 | VANZUIDAM, DEBORAH AND CYNTHIA CRAFT<br>45 Lakewood Circle<br>St. Charles IL 60174 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $385,735.28 | $0.00 | $0.00 | $0.00 | $385,735.28 |
| **Claim Notes:** | Per order at dkt #1466:  Claim 149 of Deborah Vanzuidam and Cynthia Craft is allowed as an unsecured claim in the amount of $385,735.28. | | | | | | | | |
| 150 | BERTILIE ROTH<br><br>65 Braemer Dr<br>Elk Grove Village IL 60007 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per order at docket #1588:  Claim 150 is hereby disallowed in its entirety. | | | | | | | | |
| 151 | PIEKARZ, RICHARD AND WENDY<br><br>1436 Cheriton Circle<br>Garyslake IL 60030 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,580.16 | $0.00 | $0.00 | $0.00 | $7,580.16 |
| 152 | MIKE H & MILDRED I GRIFFITH<br><br>1335 Everett Ave<br>Des Plaines IL 60018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $49,271.03 | $0.00 | $0.00 | $0.00 | $49,271.03 |
| 153 | DANIEL J & LINDA M JABLENSKI<br><br>481 Harvey<br>Des Plaines IL 60018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |

| | |
|---|---|
| **Case No.** | 09-18053-PSH |
| **Case Name:** | CARNEY, KEVIN G. |
| **Claims Bar Date:** | 09/28/2010 |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Date:** | 10/22/2017 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 154 | EVANS, PHYLLIS<br><br>1511 Riverview Avenue<br>Des Plaines IL 60018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $65,378.86 | $0.00 | $0.00 | $0.00 | $65,378.86 |
| **Claim Notes:** | Per order at dkt #1467: Claim 154 of Phyllis Evans is allowed as an unsecured claim in the amount of $65,378.86. | | | | | | | | |
| 155 | RIGNEY, STEPHEN AND CATHERINE<br><br>317 S Stratford Road<br>Arlington Heights IL 60004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,400.00 | $0.00 | $0.00 | $0.00 | $9,400.00 |
| 156 | NATIVE WINDS<br><br>c/o Ryan Schultz<br>Fox, Hefter, Swibel,<br>Levin and Carroll,<br>200 W. Madison, Suite 3000<br>Chicago IL 60606 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per order at docket #1570: Claim 156 is hereby disallowed in its entirety. | | | | | | | | |
| 157 | KRYKEN INTERNATIONAL<br><br>c/o Ryan Schultz<br>Fox, Hefter, Swibel,<br>Levin and Carroll,<br>200 W. Madison, Suite 3000<br>Chicago IL 60606 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per order at docket #1571: Claim 157 is hereby disallowed in its entirety. | | | | | | | | |
| 158 | CHRISTOPHER AND PAULA MOERSCHEL<br><br>c/o Hannafan &<br>Hannafan, Ltd.<br>One East Wacker Drive,<br>Suite 2800<br>Chicago IL 60601 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per order at dkt #1560: Claim 158 is hereby disallowed in its entirety. | | | | | | | | |
| 160 | PARRENT, NANCY<br><br>2030 Keim Drive<br>Naperville IL 60565 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $451,893.00 | $0.00 | $0.00 | $0.00 | $451,893.00 |
| **Claim Notes:** | Per order at dkt #1474: Claim 160 of Nancy Parrent is allowed as an unsecured claim in the amount of $451,893. | | | | | | | | |

| Case No.: | 09-18053-PSH | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | | | | | | Date: | 10/22/2017 |
| Claims Bar Date: | 09/28/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 159 | UNGER, PETER AND SHARON<br><br>c/o William D Cherry<br>111 E Jefferson Ave<br>Naperville IL 60640 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $1,843,866.43 | $0.00 | $0.00 | $0.00 | $1,843,866.43 |
| **Claim Notes:** | Claim is late filed and also has withdrawals in excess of contributions. | | | | | | | | |
| 161 | PARRENT, JASON<br><br>347 Inner Circle Drive<br>Bolingbrook IL 60490 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $2,500.00 | $0.00 | $0.00 | $0.00 | $2,500.00 |
| **Claim Notes:** | late filed | | | | | | | | |
| 162 | DAWN LOSIK<br><br>2262 Deerpath Dr<br>Elgin IL 60123 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $118,422.00 | $0.00 | $0.00 | $0.00 | $118,422.00 |
| **Claim Notes:** | late filed | | | | | | | | |
| 163 | PARRENT, NANCY<br><br>2030 Keim Drive<br>Naperville IL 60565 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per order at dkt #1474: Claim 163 of Nancy Parrent is disallowed. | | | | | | | | |
| 164 | PARRENT, NANCY<br><br>2030 Keim Drive<br>Naperville IL 60565 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per order at dkt #1474: Claim 164 of Nancy Parrent is disallowed. | | | | | | | | |
| 19a | DEPT OF THE TREASURY<br><br>Internal Revenue Service<br>P O Box 21126<br>Philadelphia PA 19114 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $642,985.39 | $0.00 | $0.00 | $0.00 | $642,985.39 |
| **Claim Notes:** | Pursuant to stipulation approved by Court at docket #1342, IRS agreed to subordinate its claim for tax years 2006 through 2008 to general unsecured claims of investors for recovery of principal. Stipulation leaves IRS with $8,289.25 priority claim for tax liabilities associated with tax year 2005 and allows the remainder of the claim, or $642,985.39, to be subordinated to general unsecured claims. | | | | | | | | |
| | | | | | $9,447,193.30 | $195,723.41 | $0.00 | $0.00 | $9,251,469.89 |

| | |
|---|---|
| **Case No.** 09-18053-PSH | **Trustee Name:** David Leibowitz |
| **Case Name:** CARNEY, KEVIN G. | **Date:** 10/22/2017 |
| **Claims Bar Date:** 09/28/2010 | |

### CLAIM CLASS SUMMARY TOTALS

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $1.25 | $1.25 | $0.00 | $0.00 | $0.00 | $1.25 |
| Accountant for Trustee Fees (Other Firm) | $119,069.50 | $115,271.50 | $113,580.00 | $0.00 | $0.00 | $1,691.50 |
| Attorney for Trustee Expenses (Trustee Firm) | $1,475.45 | $1,475.45 | $1,165.80 | $0.00 | $0.00 | $309.65 |
| Attorney for Trustee Fees (Trustee Firm) | $76,240.00 | $76,240.00 | $54,795.00 | $0.00 | $0.00 | $21,445.00 |
| Claims of Governmental Units | $8,289.25 | $8,289.25 | $0.00 | $0.00 | $0.00 | $8,289.25 |
| Clerk of the Court Costs (includes adversary and other filing fees) | $250.00 | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 |
| Domestic Support Obligations | $355,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| General Unsecured § 726(a)(2) | $8,501,183.96 | $6,097,127.93 | $0.00 | $0.00 | $0.00 | $6,097,127.93 |
| Special Counsel for Trustee Expenses | $46,068.21 | $46,068.21 | $730.00 | $0.00 | $0.00 | $45,338.21 |
| Special Counsel for Trustee Fees | $424,565.11 | $424,565.11 | $25,452.61 | $0.00 | $0.00 | $399,112.50 |
| Subordinated General Unsecured (Equitably or consensually subordinated) | $642,985.39 | $642,985.39 | $0.00 | $0.00 | $0.00 | $642,985.39 |
| Tardy General Unsecured § 726(a)(3) | $3,170,613.25 | $1,964,788.43 | $0.00 | $0.00 | $0.00 | $1,964,788.43 |
| Trustee Compensation | $69,827.77 | $69,827.77 | $0.00 | $0.00 | $0.00 | $69,827.77 |
| Trustee Expenses | $303.01 | $303.01 | $0.00 | $0.00 | $0.00 | $303.01 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:      09-18053
Case Name:     KEVIN G CARNEY
Trustee Name:  David P. Leibowitz

Balance on hand:      $1,241,753.45

Claims of secured creditors will be paid as follows: NONE

Total to be paid to secured creditors:      $0.00
Remaining balance:      $1,241,753.45

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| David P. Leibowitz, Trustee Fees | $69,827.77 | $0.00 | $69,827.77 |
| David P. Leibowitz, Trustee Expenses | $303.01 | $0.00 | $303.01 |
| Lakelaw, Attorney for Trustee Fees | $76,240.00 | $54,795.00 | $21,445.00 |
| Lakelaw, Attorney for Trustee Expenses | $1,475.45 | $1,165.80 | $309.65 |
| Michael D. Pakter, Accountant for Trustee Fees | $113,580.00 | $113,580.00 | $0.00 |
| ALAN LASKO, Accountant for Trustee Expenses | $1.25 | $0.00 | $1.25 |
| Office of the Clerk United States Bankruptcy Court, Clerk of the Court Costs | $250.00 | $0.00 | $250.00 |
| Other: Law Offices of Nisen & Elliot, LLC, Special Counsel for Trustee Fees | $25,452.61 | $25,452.61 | $0.00 |
| Other: RONALD PETERSON, Special Counsel for Trustee Fees | $399,112.50 | $0.00 | $399,112.50 |
| Other: Law Offices of Nisen & Elliot, LLC, Special Counsel for Trustee Expenses | $730.00 | $730.00 | $0.00 |
| Other: RONALD PETERSON, Special Counsel for Trustee Expenses | $45,338.21 | $0.00 | $45,338.21 |
| Other: ALAN LASKO, Accountant for Trustee Fees | $1,691.50 | $0.00 | $1,691.50 |

Total to be paid for chapter 7 administrative expenses:      $538,278.89
Remaining balance:      $703,474.56

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

UST Form 101-7-TFR (5/1/2011)

Total to be paid to prior chapter administrative expenses: $0.00

Remaining balance: $703,474.56

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $8,289.25 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 19 | Dept of the Treasury | $8,289.25 | $0.00 | $8,289.25 |

Total to be paid to priority claims: $8,289.25

Remaining balance: $695,185.31

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $6,097,127.93 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 11.4 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | Robert and Brenda Case | $28,320.63 | $0.00 | $3,236.18 |
| 2 | Barbi and David Head | $315,003.02 | $0.00 | $35,995.08 |
| 3 | Mitchell G Case | $14,217.80 | $0.00 | $1,624.65 |
| 4 | Joseph & Jean McCarthy | $47,139.83 | $0.00 | $5,386.62 |
| 5 | Sally and Walt Buss | $4,800.00 | $0.00 | $548.49 |
| 7 | Agre, Stan | $13,365.28 | $0.00 | $0.00 |
| 8 | Robers, Joan | $1,500.00 | $0.00 | $171.40 |
| 9 | Debra Hines | $9,475.20 | $0.00 | $1,082.72 |
| 10 | Paul and Valerie Johnson | $1,000.00 | $0.00 | $114.27 |
| 12 | Ducy, Alan and Robin | $9,000.00 | $0.00 | $1,028.42 |
| 13 | Kossman, Lori | $23,483.82 | $0.00 | $2,683.47 |
| 14 | Nagel, Bonnie | $12,039.65 | $0.00 | $1,375.76 |

| 15 | Patrick Casey | $1,189,000.00 | $0.00 | $135,865.81 |
|---|---|---|---|---|
| 16 | Peters, Lyle | $94,974.98 | $0.00 | $10,852.69 |
| 17 | Peters, James and Jesse | $91,024.54 | $0.00 | $10,401.28 |
| 18 | Daniel Peters | $38,375.55 | $0.00 | $4,385.13 |
| 20 | Saintdenis, Mike and Donna | $11,544.00 | $0.00 | $1,319.12 |
| 21 | Miller, Gary and Lori | $21,792.95 | $0.00 | $2,490.26 |
| 22 | Koscielniak, Anna F | $47,507.19 | $0.00 | $5,428.60 |
| 23 | John Giewont | $3,791.08 | $0.00 | $433.20 |
| 24 | Koscielniak, Paul M | $15,207.19 | $0.00 | $1,737.71 |
| 25 | Senise-Brown, Elizabeth | $20,845.43 | $0.00 | $2,381.99 |
| 26 | Jimmie Fitzhugh | $14,212.80 | $0.00 | $1,624.08 |
| 27 | Larry Cravens | $9,475.20 | $0.00 | $1,082.72 |
| 28 | Kerr, Karen | $5,400.86 | $0.00 | $617.15 |
| 31 | Mark Dziuban | $40,269.59 | $0.00 | $4,601.56 |
| 32 | Skinner, Ron | $9,475.00 | $0.00 | $1,082.70 |
| 33 | Elizabeth Clark | $23,687.99 | $0.00 | $2,706.80 |
| 34 | Anne Calcagno | $9,475.20 | $0.00 | $1,082.72 |
| 36 | Lemcke, Jeanette | $23,687.99 | $0.00 | $2,706.80 |
| 37 | Retzer, David and Lorri | $74,900.00 | $0.00 | $8,558.75 |
| 39 | Akin, Becky and Chris | $99,489.57 | $0.00 | $11,368.57 |
| 41 | Marchiorello, Leo and DeeAnn | $7,438.03 | $0.00 | $849.94 |
| 44 | Sikorski, Susan | $25,109.27 | $0.00 | $2,869.21 |
| 45 | Daniel and Carol James | $22,375.98 | $0.00 | $2,556.88 |
| 46 | Robert Emery | $2,000.00 | $0.00 | $228.54 |
| 47 | Burke, Rita | $14,107.84 | $0.00 | $1,612.09 |
| 48 | Kohl, Richard and Iris | $1,895.04 | $0.00 | $216.54 |
| 49 | Shiffer, Carol | $1,231.78 | $0.00 | $140.75 |
| 50 | Christy, Mike | $47,375.99 | $0.00 | $5,413.61 |
| 51 | Roelofs, Karl and Vicki | $25,774.54 | $0.00 | $2,945.23 |
| 52 | Mathey, James | $18,002.87 | $0.00 | $2,057.17 |
| 53 | Pond, William and Karen | $17,102.73 | $0.00 | $1,954.31 |
| 54 | Rick and Valerie Ellis | $35,687.99 | $0.00 | $4,078.03 |
| 55 | Trimble, Loren and Anne | $104,227.00 | $0.00 | $11,909.91 |
| 57 | Stenglein, Barbara | $947.52 | $0.00 | $108.27 |
| 58 | Chicago Captioning Co. | $7,000.00 | $0.00 | $799.88 |
| 59 | Clark, Phillip A | $4,000.00 | $0.00 | $457.08 |
| 61 | Bob and Jan Green | $27,494.79 | $0.00 | $3,141.80 |

| 62 | Heather Hanley | $5,000.00 | $0.00 | $571.34 |
| 63 | Zylman, Erik and Charlotte | $19,950.39 | $0.00 | $2,279.71 |
| 64 | Marchiorello, Anthony | $947.52 | $0.00 | $108.27 |
| 66 | Richied, Martin and Sarah | $37,900.79 | $0.00 | $4,330.88 |
| 67 | Thomas and Melissa Kaufman | $5,632.64 | $0.00 | $643.64 |
| 68 | Eleanore Couleur | $6,500.34 | $0.00 | $742.79 |
| 69 | Thibeault, Robert and Paula | $75,687.84 | $0.00 | $8,648.77 |
| 70 | Chicago Global Ltd | $4,250.00 | $0.00 | $485.64 |
| 71 | Marcus, Robbie | $12,317.76 | $0.00 | $1,407.54 |
| 75 | Dumelle, John and Eva | $223,664.87 | $0.00 | $25,557.95 |
| 76 | Pieniazek, Dennis and Rosemary | $4,737.60 | $0.00 | $541.36 |
| 77 | Roth, Kathleen | $8,800.00 | $0.00 | $1,005.57 |
| 78 | Corcoran, Daniel and Stacey | $45,480.95 | $0.00 | $5,197.06 |
| 79 | Thomas and Marlene Doles | $4,738.60 | $0.00 | $541.47 |
| 80 | Riscossa, Paul and Susan | $25,583.03 | $0.00 | $2,923.35 |
| 81 | Valerie Holder | $14,300.00 | $0.00 | $1,634.05 |
| 82 | Vangaston, Robert | $12,350.00 | $0.00 | $1,411.22 |
| 83 | Reitenbach, Jim | $28,425.59 | $0.00 | $3,248.16 |
| 84 | Bola, Alexander and Karyn | $70,593.06 | $0.00 | $8,066.60 |
| 85 | Rosin, James R & Melody A | $27,951.83 | $0.00 | $3,194.03 |
| 86 | Allegria, Marjorie | $5,211.36 | $0.00 | $595.50 |
| 87 | Adams, Tim | $40,000.00 | $0.00 | $4,570.76 |
| 88 | Kiebala, Richard | $25,681.00 | $0.00 | $2,934.54 |
| 89 | Pharr, Jean | $6,632.64 | $0.00 | $757.90 |
| 90 | KB Specialty Metals | $18,749.39 | $0.00 | $2,142.47 |
| 91 | David and Linda Doti | $8,500.00 | $0.00 | $971.29 |
| 92 | Doles, Jon | $13,687.99 | $0.00 | $1,564.11 |
| 93 | Kotlarz, Paul | $35,381.00 | $0.00 | $4,042.95 |
| 94 | Kotlarz, Ronald | $92,729.28 | $0.00 | $10,596.08 |
| 95 | Kenneth Butz | $83,381.74 | $0.00 | $9,527.95 |
| 96 | Prechodko, Otto | $11,370.24 | $0.00 | $1,299.27 |
| 97 | Prechodko, Ross | $1,895.04 | $0.00 | $216.54 |
| 100 | Atsalis, Anna | $23,687.99 | $0.00 | $2,706.80 |
| 101 | Atsalis, Mary | $16,107.84 | $0.00 | $1,840.63 |
| 102 | Swanson, Tina and Jeffrey | $60,565.46 | $0.00 | $6,920.75 |
| 103 | Winter, Doreen and Lary | $47,025.26 | $0.00 | $5,373.53 |
| 104 | Lynch, Michael & Francesca | $75,802.00 | $0.00 | $8,661.82 |

| 105 | Ramirez, Salvador & Aurora | $10,000.00 | $0.00 | $1,142.69 |
|---|---|---|---|---|
| 106 | Bianca Rodriguez | $23,924.87 | $0.00 | $2,733.87 |
| 107 | Anthony Lupescu | $56,851.18 | $0.00 | $6,496.33 |
| 108 | O'Donnell, Thomas M | $54,600.00 | $0.00 | $6,239.09 |
| 109 | Jimmy Forrest | $14,212.80 | $0.00 | $1,624.08 |
| 110 | Tomasek, Todd and Susan | $23,687.99 | $0.00 | $2,706.80 |
| 111 | Martin, Wayne and Monika | $46,375.99 | $0.00 | $5,299.34 |
| 112 | Munden, Marla | $25,220.00 | $0.00 | $2,881.86 |
| 113 | Munden, Ladonna | $45,481.00 | $0.00 | $5,197.07 |
| 114 | Valent, Rick and Penny | $14,762.00 | $0.00 | $1,686.84 |
| 115 | Lena Cinfio | $19,000.00 | $0.00 | $2,171.11 |
| 116 | Tina Diane Nordgren | $5,000.00 | $0.00 | $571.34 |
| 118 | Ladisa, Michael | $51,061.10 | $0.00 | $5,834.70 |
| 119 | Debbie Gutzman c/o Mary Parent | $12,807.26 | $0.00 | $1,463.47 |
| 120 | Mary E Parent | $16,581.60 | $0.00 | $1,894.76 |
| 121 | Prestia, Camille and Michael | $9,569.95 | $0.00 | $1,093.55 |
| 122 | Sposato, Camille | $23,687.99 | $0.00 | $2,706.80 |
| 123 | Parrent, Michael | $27,714.95 | $0.00 | $3,166.96 |
| 124 | Miller, James | $6,253.63 | $0.00 | $714.60 |
| 125 | Wettour, Jim | $18,950.39 | $0.00 | $2,165.44 |
| 126 | Wettour, Richard and Martha | $37,970.79 | $0.00 | $4,338.88 |
| 128 | Parrent, Ryan | $16,160.32 | $0.00 | $1,846.62 |
| 129 | William & Lynn Cermak | $13,000.00 | $0.00 | $1,485.50 |
| 131 | Schiller, Russell and Diane | $15,212.80 | $0.00 | $1,738.35 |
| 132 | Jablenski, Austin | $1,000.00 | $0.00 | $114.27 |
| 133 | Gary Wettour | $61,588.78 | $0.00 | $7,037.69 |
| 134 | Edward and Gina Jablenski | $14,160.32 | $0.00 | $1,618.09 |
| 135 | Gale, Raymond | $5,000.00 | $0.00 | $571.34 |
| 136 | Tinney, Christine | $3,428.00 | $0.00 | $391.71 |
| 137 | Schiller, Heidi and John | $90,000.00 | $0.00 | $10,284.21 |
| 138 | Tomasheski, Frank | $2,850.00 | $0.00 | $325.67 |
| 139 | Zientko, John and Nancy | $20,135.00 | $0.00 | $2,300.81 |
| 140 | Tomasheski, Jeffrey and Gina | $24,740.47 | $0.00 | $2,827.07 |
| 141 | Ventrella, Anthony | $18,950.39 | $0.00 | $2,165.44 |
| 142 | Burel, Mark and Cindy | $47,375.99 | $0.00 | $5,413.61 |
| 143 | Blomquist, Eric and Kim | $83,500.00 | $0.00 | $9,541.46 |
| 144 | Cacioppo, Leo | $1,600.00 | $0.00 | $182.83 |

| 145 | Tom Ellen | $125,925.37 | $0.00 | $14,389.36 |
| 147 | Stannius, Teresa and Alexander | $8,053.92 | $0.00 | $920.31 |
| 148 | Neighbors In Action Political Party of Stone Park | $140,000.00 | $0.00 | $15,997.66 |
| 149 | Vanzuidam, Deborah and Cynthia Craft | $385,735.28 | $0.00 | $44,077.57 |
| 151 | Piekarz, Richard and Wendy | $7,580.16 | $0.00 | $866.18 |
| 152 | Mike H & Mildred I Griffith | $49,271.03 | $0.00 | $5,630.15 |
| 153 | Daniel J & Linda M Jablenski | $5,000.00 | $0.00 | $571.34 |
| 154 | Evans, Phyllis | $65,378.86 | $0.00 | $7,470.78 |
| 155 | Rigney, Stephen and Catherine | $9,400.00 | $0.00 | $1,074.13 |
| 160 | Parrent, Nancy | $451,893.00 | $0.00 | $51,637.35 |

Total to be paid to timely general unsecured claims:   $695,185.31

Remaining balance:   $0.00

Tardily filed claims of general (unsecured) creditors totaling $1,964,788.43 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 159 | Unger, Peter and Sharon | $1,843,866.43 | $0.00 | $0.00 |
| 161 | Parrent, Jason | $2,500.00 | $0.00 | $0.00 |
| 162 | Dawn Losik | $118,422.00 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:   $0.00

Remaining balance:   $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $642,985.39 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
|  |  |  |  |  |

| | | | | |
|---|---|---|---|---|
| 19a | Dept of the Treasury | $642,985.39 | $0.00 | $0.00 |

Total to be paid for subordinated claims: $0.00
Remaining balance: $0.00