# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 09-18053 |
| | § | |
| KEVIN G CARNEY | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

David P. Leibowitz, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)       All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: <br> *(without deducting any secured claims)* | $300,620.00 | Assets Exempt: | $0.00 |
| Total Distributions to Claimants: | $703,474.56 | Claims Discharged Without Payment: | $0.00 |
| Total Expenses of Administration: | $849,117.68 | | |

3)      Total gross receipts of $1,552,592.24  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,552,592.24 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $111,672.72 | $0.00 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $852,915.68 | $849,117.68 | $849,117.68 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $363,289.25 | $8,289.25 | $8,289.25 |
| General Unsecured Claims (from **Exhibit 7**) | $11,227,355.00 | $12,314,782.60 | $8,704,901.75 | $695,185.31 |
| **Total Disbursements** | $11,339,027.72 | $13,530,987.53 | $9,562,308.68 | $1,552,592.24 |

4).  This case was originally filed under chapter 7 on 05/19/2009.  The case was pending for 107 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/09/2018                    By:    /s/ David P. Leibowitz

                                                            Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 11-01070 - Leibowitz v Bean, Darryl & Diane | 1241-000 | $5,000.00 |
| 11-01072 Leibowitz v Blend et al | 1241-000 | $9,000.00 |
| 11-01073 Leibowitz v Bollman, Angelica | 1241-000 | $7,500.00 |
| 11-01075 Leibowitz v Bollman, Jeff | 1241-000 | $7,500.00 |
| 11-01076 Leibowitz v Callagy et al | 1241-000 | $10,000.00 |
| 11-01078 Leibowitz v Eddingfield | 1241-000 | $8,295.43 |
| 11-01089 - Leibowitz v Hart, Spencer | 1241-000 | $948.00 |
| 11-01090 Leibowitz v Heitner | 1241-000 | $26,000.00 |
| 11-01093 - Leibowitz v McGaffin, et al. | 1241-000 | $6,642.63 |
| 11-01094 Leibowitz v Moerschel et al | 1241-000 | $93,363.49 |
| 11-01098 - Leibowitz v Grubb, Ken | 1241-000 | $103.50 |
| 11-01103 - Leibowitz v Naughton, Edith | 1241-000 | $10,000.00 |
| 11-01105 - Leibowitz v Noto, Laura | 1241-000 | $16,900.00 |
| 11-01106 - Leibowitz v Noto, Linda | 1241-000 | $13,000.00 |
| 11-01107 - Leibowitz v Parker, Amanda | 1241-000 | $37,500.08 |
| 11-01108 - Leibowitz v Perioli, Heidi | 1241-000 | $57,095.73 |
| 11-01112 - Leibowitz v Phillips, Nicole | 1241-000 | $117.00 |
| 11-01113 - Leibowitz v Prechodko | 1241-000 | $4,762.12 |
| 11-01117 - Leibowitz v Sanden, Robert | 1241-000 | $1,500.00 |
| 11-01118 - Leibowitz v Schaner, Todd | 1241-000 | $141.60 |
| 11-01120 Leibowitz v Roth, Rick | 1241-000 | $30,000.00 |
| 11-01121 Leibowitz v Roth, Robert | 1241-000 | $30,000.00 |
| 11-01122 Leibowitz v Rybacki | 1241-000 | $32,714.00 |
| 11-01124 Leibowitz v Scavelli et al | 1241-000 | $41,294.66 |
| 11-01126 Leibowitz v Spatz | 1241-000 | $3,000.00 |
| 11-01128 Leibowitz v Watson | 1241-000 | $3,000.00 |
| 11-01129 Leibowitz v Wilgosiewicz et al | 1241-000 | $25,000.00 |
| 11-01130 Leibowitz v Wimperis | 1241-000 | $53,400.00 |
| 11-01131 Leibowitz v Zimmer | 1241-000 | $20,000.00 |
| 11-01132 Leibowitz v Zurawski, Julie | 1241-000 | $20,000.00 |
| 11-01140 Leibowitz v Day et al | 1241-000 | $2,400.00 |
| 11-01142 - Leibowitz v Unger, Peter & Sharon | 1241-000 | $1,506.00 |
| 11-01143 Leibowitz v Roth, Gerhard | 1241-000 | $32,672.81 |
| 11-01147 Leibowitz v Gale, Michael | 1241-000 | $125,000.00 |
| 11-01149 Leibowitz v Marsh, et al | 1241-000 | $60,512.51 |
| 11-01157 Leibowitz v Hornberger Sr. et al | 1241-000 | $12,000.00 |
| 11-01160 Leibowitz v Ventrella et al | 1241-000 | $500.00 |

| | | |
|---|---|---|
| 11-01172 - Leibowitz v Carlisle et al | 1241-000 | $25,000.00 |
| 11-01173 Leibowitz v Digregorio, Jr. | 1241-000 | $20,000.00 |
| 11-01175 - Leibowitz v Lenz, Michelle | 1241-000 | $183.90 |
| 11-01176 Leibowitz v Losik, Carol | 1241-000 | $3,300.00 |
| 11-01181 Leibowitz v Walker | 1241-000 | $30,000.00 |
| 11-01185 Leibowitz v Bachmeier | 1241-000 | $18,500.00 |
| 11-01186 Leibowitz v Barnes | 1241-000 | $14,064.57 |
| 11-01187 Leibowitz v Deeb | 1241-000 | $32,714.00 |
| 11-01189 Leibowitz v Noto, Steven & Teri | 1241-000 | $8,454.00 |
| 11-01190 Leibowitz v Perricone, Mario | 1241-000 | $2,500.00 |
| 11-01191 Leibowitz v Sandstrom et al | 1241-000 | $44,000.00 |
| Alan & Susan Klasi | 1241-000 | $1,500.00 |
| Ally Hornung | 1241-000 | $2,500.00 |
| Dave or Gina Jurczyk | 1241-000 | $500.00 |
| Dodd Mohr/Lora Mohr | 1241-000 | $2,500.00 |
| Efrain M. Deleon/Maria Deleon | 1241-000 | $1,000.00 |
| John & Charlotte Oleberg | 1241-000 | $4,000.00 |
| Jonathan J. Novak / Janice Roberts | 1241-000 | $375.00 |
| Joseph Zaino | 1241-000 | $1,000.00 |
| Lenz, Friedel & Clara | 1241-000 | $90,000.00 |
| Leroy E. Andrzejewski, Jr., & Laura L. ANdrzejewski | 1241-000 | $400.00 |
| Matthew Nordman | 1241-000 | $1,000.00 |
| Michael & Anne Kryger | 1241-000 | $66,378.00 |
| Michael and Pam Damore | 1241-000 | $6,000.00 |
| Patricia Kryger (AKA Patricia Kennedy) | 1241-000 | $69,181.50 |
| Riemer, Glen & Sharon | 1241-000 | $11,150.00 |
| Riemer, Greg & Catherine | 1241-000 | $97,936.00 |
| Robert and Lori Felde | 1241-000 | $45,000.00 |
| Sabrina Riemer/Curt W Riemer Trust | 1241-000 | $21,650.00 |
| Sonya M. Deleon/Byron N. Deleon | 1241-000 | $3,000.00 |
| Steve D. Rennels | 1241-000 | $14,000.00 |
| Steven Unger | 1241-000 | $55,000.00 |
| Thomas G. Moran/Christine M. Moran | 1241-000 | $48,000.00 |
| Tina Augustyniak | 1241-000 | $250.00 |
| Western Notes Inc | 1241-000 | $500.00 |
| Winter, Ivy | 1241-000 | $2,680.00 |
| Interest Earned | 1270-000 | $5.71 |
| **TOTAL GROSS RECEIPTS** | | **$1,552,592.24** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BAC formerly Countrywide | 4110-000 | $111,672.72 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $111,672.72 | $0.00 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| David P. Leibowitz, Trustee | 2100-000 | NA | $69,827.77 | $69,827.77 | $69,827.77 |
| David P. Leibowitz, Trustee | 2200-000 | NA | $303.01 | $303.01 | $303.01 |
| Adams Levin | 2300-000 | NA | $735.46 | $735.46 | $735.46 |
| Adams-Levine | 2300-000 | NA | $1,662.99 | $1,662.99 | $1,662.99 |
| International Sureties, Ltd | 2300-000 | NA | $1,819.18 | $1,819.18 | $1,819.18 |
| Green Bank | 2600-000 | NA | $110,897.75 | $110,897.75 | $110,897.75 |
| Office of the Clerk United States Bankruptcy Court | 2700-000 | NA | $250.00 | $250.00 | $250.00 |
| Lakelaw, Attorney for Trustee | 3110-000 | NA | $76,240.00 | $76,240.00 | $76,240.00 |
| Lakelaw, Attorney for Trustee | 3120-000 | NA | $1,475.45 | $1,475.45 | $1,475.45 |
| Law Offices of Nisen & Elliot, LLC, Special Counsel for Trustee | 3210-600 | NA | $25,452.61 | $25,452.61 | $25,452.61 |
| RONALD PETERSON, Special Counsel for Trustee | 3210-600 | NA | $399,112.50 | $399,112.50 | $399,112.50 |
| Law Offices of Nisen & Elliot, LLC, Special Counsel for Trustee | 3220-610 | NA | $730.00 | $730.00 | $730.00 |
| RONALD PETERSON, Special Counsel for Trustee | 3220-610 | NA | $45,338.21 | $45,338.21 | $45,338.21 |
| ALAN LASKO, Accountant for Trustee | 3410-000 | NA | $1,691.50 | $1,691.50 | $1,691.50 |
| Michael D. Pakter, Accountant for Trustee | 3410-000 | NA | $117,378.00 | $113,580.00 | $113,580.00 |
| ALAN LASKO, Accountant for Trustee | 3420-000 | NA | $1.25 | $1.25 | $1.25 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND** | | NA | $852,915.68 | $849,117.68 | $849,117.68 |

| CHARGES |
|---|

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19 | Dept of the Treasury | 5800-000 | $0.00 | $8,289.25 | $8,289.25 | $8,289.25 |
| 72 | Patrick Thomas & Sue Anne Casey | 5100-000 | $0.00 | $355,000.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $363,289.25 | $8,289.25 | $8,289.25 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Robert and Brenda Case | 7100-000 | $30,000.00 | $28,425.59 | $28,320.63 | $3,236.18 |
| 2 | Barbi and David Head | 7100-000 | $332,450.00 | $332,449.09 | $315,003.02 | $35,995.08 |
| 3 | Mitchell G Case | 7100-000 | $15,000.00 | $15,000.00 | $14,217.80 | $1,624.65 |
| 4 | Joseph & Jean McCarthy | 7100-000 | $54,000.00 | $47,139.83 | $47,139.83 | $5,386.62 |
| 5 | Sally and Walt Buss | 7100-000 | $5,000.00 | $4,800.00 | $4,800.00 | $548.49 |
| 6 | Anne Calcagno | 7100-000 | $10,000.00 | $10,000.00 | $0.00 | $0.00 |
| 7 | Agre, Stan | 7100-000 | $14,000.00 | $14,000.00 | $13,365.28 | $0.00 |
| 8 | Robers, Joan | 7100-000 | $1,500.00 | $1,500.00 | $1,500.00 | $171.40 |
| 9 | Debra Hines | 7100-000 | $10,000.00 | $10,000.00 | $9,475.20 | $1,082.72 |
| 10 | Paul and Valerie Johnson | 7100-000 | $1,000.00 | $1,000.00 | $1,000.00 | $114.27 |
| 11 | Conrow, Rich | 7100-000 | $118,999.00 | $111,754.90 | $0.00 | $0.00 |
| 12 | Ducy, Alan and Robin | 7100-000 | $9,000.00 | $9,000.00 | $9,000.00 | $1,028.42 |
| 13 | Kossman, Lori | 7100-000 | $67,000.00 | $27,000.00 | $23,483.82 | $2,683.47 |
| 14 | Nagel, Bonnie | 7100-000 | $13,900.00 | $12,039.65 | $12,039.65 | $1,375.76 |
| 15 | Patrick Casey | 7100-000 | $0.00 | $1,189,000.00 | $1,189,000.00 | $135,865.81 |
| 16 | Peters, Lyle | 7100-000 | $112,900.00 | $110,900.00 | $94,974.98 | $10,852.69 |
| 17 | Peters, James and Jesse | 7100-000 | $95,300.00 | $96,025.91 | $91,024.54 | $10,401.28 |
| 18 | Daniel Peters | 7100-000 | $40,500.00 | $67,801.43 | $38,375.55 | $4,385.13 |
| 19a | Dept of the | 7400-000 | $0.00 | $642,985.39 | $642,985.39 | $0.00 |

| | Treasury | | | | | |
|---|---|---|---|---|---|---|
| 20 | Saintdenis, Mike and Donna | 7100-000 | $12,711.00 | $11,544.00 | $11,544.00 | $1,319.12 |
| 21 | Miller, Gary and Lori | 7100-000 | $23,000.00 | $24,092.95 | $21,792.95 | $2,490.26 |
| 22 | Koscielniak, Anna F | 7100-000 | $47,500.00 | $47,507.19 | $47,507.19 | $5,428.60 |
| 23 | John Giewont | 7100-000 | $4,000.00 | $3,791.08 | $3,791.08 | $433.20 |
| 24 | Koscielniak, Paul M | 7100-000 | $47,500.00 | $15,207.19 | $15,207.19 | $1,737.71 |
| 25 | Senise-Brown, Elizabeth | 7100-000 | $22,000.00 | $25,000.00 | $20,845.43 | $2,381.99 |
| 26 | Jimmie Fitzhugh | 7100-000 | $15,000.00 | $15,000.00 | $14,212.80 | $1,624.08 |
| 27 | Larry Cravens | 7100-000 | $10,000.00 | $9,475.20 | $9,475.20 | $1,082.72 |
| 28 | Kerr, Karen | 7100-000 | $5,700.00 | $5,400.86 | $5,400.86 | $617.15 |
| 29 | Kohl, Richard and Iris | 7100-000 | $2,000.00 | $2,000.00 | $0.00 | $0.00 |
| 30 | Phillips, Nicole | 7100-000 | $0.00 | $11,500.00 | $0.00 | $0.00 |
| 31 | Mark Dziuban | 7100-000 | $42,500.00 | $42,500.00 | $40,269.59 | $4,601.56 |
| 32 | Skinner, Ron | 7100-000 | $10,000.00 | $9,475.00 | $9,475.00 | $1,082.70 |
| 33 | Elizabeth Clark | 7100-000 | $20,000.00 | $25,000.00 | $23,687.99 | $2,706.80 |
| 34 | Anne Calcagno | 7100-000 | $10,000.00 | $9,475.20 | $9,475.20 | $1,082.72 |
| 35 | Hornberger Sr., Frederick | 7100-000 | $457,692.00 | $25,000.00 | $0.00 | $0.00 |
| 36 | Lemcke, Jeanette | 7100-000 | $25,000.00 | $25,000.00 | $23,687.99 | $2,706.80 |
| 37 | Retzer, David and Lorri | 7100-000 | $76,788.00 | $80,831.00 | $74,900.00 | $8,558.75 |
| 38 | Ducy, Alan and Robin | 7100-000 | $9,000.00 | $9,000.00 | $0.00 | $0.00 |
| 39 | Akin, Becky and Chris | 7100-000 | $105,000.00 | $99,489.57 | $99,489.57 | $11,368.57 |
| 40 | AAOC Surgery Center Anesthesia | 7100-000 | $0.00 | $84.00 | $0.00 | $0.00 |
| 41 | Marchiorello, Leo and DeeAnn | 7100-000 | $7,850.00 | $7,850.00 | $7,438.03 | $849.94 |
| 42 | Sgarlata, Susan | 7100-000 | $175,813.00 | $175,813.00 | $0.00 | $0.00 |
| 43 | Mitchell G Case | 7100-000 | $15,000.00 | $14,212.80 | $0.00 | $0.00 |
| 44 | Sikorski, Susan | 7100-000 | $26,500.00 | $26,500.00 | $25,109.27 | $2,869.21 |
| 45 | Daniel and Carol James | 7100-000 | $25,000.00 | $22,375.98 | $22,375.98 | $2,556.88 |
| 46 | Robert Emery | 7100-000 | $17,000.00 | $2,000.00 | $2,000.00 | $228.54 |
| 47 | Burke, Rita | 7100-000 | $17,000.00 | $14,107.84 | $14,107.84 | $1,612.09 |
| 48 | Kohl, Richard and Iris | 7100-000 | $2,000.00 | $2,800.00 | $1,895.04 | $216.54 |
| 49 | Shiffer, Carol | 7100-000 | $1,300.00 | $4,145.01 | $1,231.78 | $140.75 |
| 50 | Christy, Mike | 7100-000 | $50,000.00 | $50,000.00 | $47,375.99 | $5,413.61 |

| 51 | Roelofs, Karl and Vicki | 7100-000 | $27,200.00 | $27,200.00 | $25,774.54 | $2,945.23 |
|----|----|----|----|----|----|----|
| 52 | Mathey, James | 7100-000 | $19,000.00 | $19,000.00 | $18,002.87 | $2,057.17 |
| 53 | Pond, William and Karen | 7100-000 | $18,050.00 | $17,102.73 | $17,102.73 | $1,954.31 |
| 54 | Rick and Valerie Ellis | 7100-000 | $25,000.00 | $35,687.99 | $35,687.99 | $4,078.03 |
| 55 | Trimble, Loren and Anne | 7100-000 | $110,000.00 | $394,385.43 | $104,227.00 | $11,909.91 |
| 56 | Ventrella, Vince | 7100-000 | $67,250.00 | $76,250.00 | $0.00 | $0.00 |
| 57 | Stenglein, Barbara | 7100-000 | $1,000.00 | $947.52 | $947.52 | $108.27 |
| 58 | Chicago Captioning Co. | 7100-000 | $7,000.00 | $7,000.00 | $7,000.00 | $799.88 |
| 59 | Clark, Phillip A | 7100-000 | $4,000.00 | $4,000.00 | $4,000.00 | $457.08 |
| 60 | Sealing, Terry | 7100-000 | $0.00 | $1,880.00 | $0.00 | $0.00 |
| 61 | Bob and Jan Green | 7100-000 | $40,000.00 | $27,494.79 | $27,494.79 | $3,141.80 |
| 62 | Heather Hanley | 7100-000 | $5,000.00 | $5,000.00 | $5,000.00 | $571.34 |
| 63 | Zylman, Erik and Charlotte | 7100-000 | $20,000.00 | $21,000.00 | $19,950.39 | $2,279.71 |
| 64 | Marchiorello, Anthony | 7100-000 | $1,000.00 | $1,000.00 | $947.52 | $108.27 |
| 65 | Micheal and Julia Fox | 7100-000 | $31,878.00 | $31,878.00 | $0.00 | $0.00 |
| 66 | Richied, Martin and Sarah | 7100-000 | $40,000.00 | $40,000.00 | $37,900.79 | $4,330.88 |
| 67 | Thomas and Melissa Kaufman | 7100-000 | $7,000.00 | $5,632.64 | $5,632.64 | $643.64 |
| 68 | Eleanore Couleur | 7100-000 | $23,812.00 | $6,500.34 | $6,500.34 | $742.79 |
| 69 | Thibeault, Robert and Paula | 7100-000 | $23,812.00 | $85,000.00 | $75,687.84 | $8,648.77 |
| 70 | Chicago Global Ltd | 7100-000 | $23,812.00 | $4,250.00 | $4,250.00 | $485.64 |
| 71 | Marcus, Robbie | 7100-000 | $13,000.00 | $13,000.00 | $12,317.76 | $1,407.54 |
| 73 | Deleon, Byron and Sonya | 7100-000 | $94,000.00 | $89,066.85 | $0.00 | $0.00 |
| 74 | Deleon, Efrain and Maria | 7100-000 | $8,000.00 | $7,600.00 | $0.00 | $0.00 |
| 75 | Dumelle, John and Eva | 7100-000 | $236,053.00 | $223,664.87 | $223,664.87 | $25,557.95 |
| 76 | Pieniazek, Dennis and Rosemary | 7100-000 | $5,000.00 | $4,737.60 | $4,737.60 | $541.36 |
| 77 | Roth, Kathleen | 7100-000 | $11,200.00 | $8,800.00 | $8,800.00 | $1,005.57 |
| 78 | Corcoran, Daniel and Stacey | 7100-000 | $48,000.00 | $50,000.00 | $45,480.95 | $5,197.06 |
| 79 | Thomas and Marlene Doles | 7100-000 | $5,000.00 | $16,000.00 | $4,738.60 | $541.47 |

| 80 | Riscossa, Paul and Susan | 7100-000 | $27,000.00 | $27,000.00 | $25,583.03 | $2,923.35 |
|---|---|---|---|---|---|---|
| 81 | Valerie Holder | 7100-000 | $14,000.00 | $14,300.00 | $14,300.00 | $1,634.05 |
| 82 | Vangaston, Robert | 7100-000 | $13,000.00 | $12,350.00 | $12,350.00 | $1,411.22 |
| 83 | Reitenbach, Jim | 7100-000 | $30,000.00 | $28,425.59 | $28,425.59 | $3,248.16 |
| 84 | Bola, Alexander and Karyn | 7100-000 | $74,503.00 | $72,936.39 | $70,593.06 | $8,066.60 |
| 85 | Rosin, James R & Melody A | 7100-000 | $29,500.00 | $29,500.00 | $27,951.83 | $3,194.03 |
| 86 | Allegria, Marjorie | 7100-000 | $5,500.00 | $10,000.00 | $5,211.36 | $595.50 |
| 87 | Adams, Tim | 7100-000 | $44,200.00 | $40,000.00 | $40,000.00 | $4,570.76 |
| 88 | Kiebala, Richard | 7100-000 | $17,000.00 | $25,681.00 | $25,681.00 | $2,934.54 |
| 89 | Pharr, Jean | 7100-000 | $7,000.00 | $6,632.64 | $6,632.64 | $757.90 |
| 90 | KB Specialty Metals | 7100-000 | $20,000.00 | $18,749.39 | $18,749.39 | $2,142.47 |
| 91 | David and Linda Doti | 7100-000 | $8,500.00 | $8,500.00 | $8,500.00 | $971.29 |
| 92 | Doles, Jon | 7100-000 | $25,000.00 | $15,000.00 | $13,687.99 | $1,564.11 |
| 93 | Kotlarz, Paul | 7100-000 | $40,100.00 | $35,381.00 | $35,381.00 | $4,042.95 |
| 94 | Kotlarz, Ronald | 7100-000 | $103,100.00 | $92,729.28 | $92,729.28 | $10,596.08 |
| 95 | Kenneth Butz | 7100-000 | $88,000.00 | $88,000.00 | $83,381.74 | $9,527.95 |
| 96 | Prechodko, Otto | 7100-000 | $12,000.00 | $11,370.24 | $11,370.24 | $1,299.27 |
| 97 | Prechodko, Ross | 7100-000 | $2,000.00 | $1,895.04 | $1,895.04 | $216.54 |
| 98 | James and Cathy Hagstrom | 7100-000 | $8,000.00 | $40,000.00 | $0.00 | $0.00 |
| 99 | Schaner, Todd | 7100-000 | $0.00 | $452,735.38 | $0.00 | $0.00 |
| 100 | Atsalis, Anna | 7100-000 | $25,000.00 | $87,946.91 | $23,687.99 | $2,706.80 |
| 101 | Atsalis, Mary | 7100-000 | $17,000.00 | $70,357.53 | $16,107.84 | $1,840.63 |
| 102 | Swanson, Tina and Jeffrey | 7100-000 | $0.00 | $65,000.00 | $60,565.46 | $6,920.75 |
| 103 | Winter, Doreen and Lary | 7100-000 | $56,683.00 | $47,025.26 | $47,025.26 | $5,373.53 |
| 104 | Lynch, Michael & Francesca | 7100-000 | $80,000.00 | $75,802.00 | $75,802.00 | $8,661.82 |
| 105 | Ramirez, Salvador & Aurora | 7100-000 | $15,000.00 | $10,000.00 | $10,000.00 | $1,142.69 |
| 106 | Bianca Rodriguez | 7100-000 | $25,250.00 | $23,924.87 | $23,924.87 | $2,733.87 |
| 107 | Anthony Lupescu | 7100-000 | $60,000.00 | $56,851.18 | $56,851.18 | $6,496.33 |
| 108 | O'Donnell, Thomas M | 7100-000 | $0.00 | $54,600.00 | $54,600.00 | $6,239.09 |
| 109 | Jimmy Forrest | 7100-000 | $15,000.00 | $15,000.00 | $14,212.80 | $1,624.08 |
| 110 | Tomasek, Todd and Susan | 7100-000 | $25,000.00 | $25,000.00 | $23,687.99 | $2,706.80 |
| 111 | Martin, Wayne | 7100-000 | $50,000.00 | $50,000.00 | $46,375.99 | $5,299.34 |

| | and Monika | | | | | |
|---|---|---|---|---|---|---|
| 112 | Munden, Marla | 7100-000 | $26,300.00 | $25,220.00 | $25,220.00 | $2,881.86 |
| 113 | Munden, Ladonna | 7100-000 | $48,000.00 | $45,481.00 | $45,481.00 | $5,197.07 |
| 114 | Valent, Richard and Penny | 7100-000 | $20,945.00 | $14,762.00 | $14,762.00 | $1,686.84 |
| 115 | Lena Cinfio | 7100-000 | $0.00 | $19,000.00 | $19,000.00 | $2,171.11 |
| 116 | Tina Diane Nordgren | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $571.34 |
| 117 | Tinney, Christine | 7100-000 | $0.00 | $3,428.00 | $0.00 | $0.00 |
| 118 | Ladisa, Michael | 7100-000 | $56,000.00 | $51,061.10 | $51,061.10 | $5,834.70 |
| 119 | Debbie Gutzman | 7100-000 | $13,200.00 | $13,500.00 | $12,807.26 | $1,463.47 |
| 120 | Mary E Parent | 7100-000 | $17,500.00 | $21,601.60 | $16,581.60 | $1,894.76 |
| 121 | Prestia, Camille and Michael | 7100-000 | $10,100.00 | $10,100.00 | $9,569.95 | $1,093.55 |
| 122 | Sposato, Camille | 7100-000 | $25,000.00 | $25,000.00 | $23,687.99 | $2,706.80 |
| 123 | Parrent, Michael | 7100-000 | $29,250.00 | $29,250.00 | $27,714.95 | $3,166.96 |
| 124 | Miller, James | 7100-000 | $6,600.00 | $6,253.63 | $6,253.63 | $714.60 |
| 125 | Wettour, Jim | 7100-000 | $20,000.00 | $25,000.00 | $18,950.39 | $2,165.44 |
| 126 | Wettour, Richard and Martha | 7100-000 | $40,000.00 | $50,000.00 | $37,970.79 | $4,338.88 |
| 127 | Bachmeier, Agathe | 7100-000 | $78,000.00 | $72,000.00 | $0.00 | $0.00 |
| 128 | Parrent, Ryan | 7100-000 | $16,000.00 | $16,160.32 | $16,160.32 | $1,846.62 |
| 129 | William and Lynn Cermak | 7100-000 | $0.00 | $13,000.00 | $13,000.00 | $1,485.50 |
| 130 | French, Donna and Keith | 7100-000 | $0.00 | $28,670.00 | $0.00 | $0.00 |
| 131 | Schiller, Russell and Diane | 7100-000 | $15,000.00 | $16,000.00 | $15,212.80 | $1,738.35 |
| 132 | Jablenski, Austin | 7100-000 | $1,000.00 | $1,000.00 | $1,000.00 | $114.27 |
| 133 | Gary Wettour | 7100-000 | $65,000.00 | $65,000.00 | $61,588.78 | $7,037.69 |
| 134 | Edward and Gina Jablenski | 7100-000 | $16,000.00 | $15,000.00 | $14,160.32 | $1,618.09 |
| 135 | Gale, Raymond | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $571.34 |
| 136 | Tinney, Christine | 7100-000 | $0.00 | $3,428.00 | $3,428.00 | $391.71 |
| 137 | Schiller, Heidi and John | 7100-000 | $95,000.00 | $126,000.00 | $90,000.00 | $10,284.21 |
| 138 | Tomasheski, Frank | 7100-000 | $2,850.00 | $2,850.00 | $2,850.00 | $325.67 |
| 139 | Zientko, John and Nancy | 7100-000 | $21,250.00 | $20,135.00 | $20,135.00 | $2,300.81 |
| 140 | Tomasheski, Jeffrey and Gina | 7100-000 | $24,000.00 | $26,000.00 | $24,740.47 | $2,827.07 |
| 141 | Ventrella, Anthony | 7100-000 | $20,000.00 | $20,000.00 | $18,950.39 | $2,165.44 |
| 142 | Burel, Mark and | 7100-000 | $50,000.00 | $47,375.99 | $47,375.99 | $5,413.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Cindy | | | | | |
| 143 | Blomquist, Eric and Kim | 7100-000 | $0.00 | $88,500.00 | $83,500.00 | $9,541.46 |
| 144 | Cacioppo, Leo | 7100-000 | $0.00 | $1,600.00 | $1,600.00 | $182.83 |
| 145 | Tom Ellen | 7100-000 | $132,900.00 | $125,925.37 | $125,925.37 | $14,389.36 |
| 146 | Mohr, Dodd and Lora | 7100-000 | $108,800.00 | $103,090.15 | $0.00 | $0.00 |
| 147 | Stannius, Teresa and Alexander | 7100-000 | $8,500.00 | $23,500.00 | $8,053.92 | $920.31 |
| 148 | Neighbors In Action Political Party of Stone Park | 7100-000 | $0.00 | $140,000.00 | $140,000.00 | $15,997.66 |
| 149 | Vanzuidam, Deborah and Cynthia Craft | 7100-000 | $407,100.00 | $407,100.00 | $385,735.28 | $44,077.57 |
| 150 | Bertilie Roth | 7100-000 | $0.00 | $123,000.00 | $0.00 | $0.00 |
| 151 | Piekarz, Richard and Wendy | 7100-000 | $8,000.00 | $7,580.16 | $7,580.16 | $866.18 |
| 152 | Mike H & Mildred I Griffith | 7100-000 | $52,000.00 | $49,271.03 | $49,271.03 | $5,630.15 |
| 153 | Daniel J & Linda M Jablenski | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $571.34 |
| 154 | Evans, Phyllis | 7100-000 | $69,000.00 | $69,000.00 | $65,378.86 | $7,470.78 |
| 155 | Rigney, Stephen and Catherine | 7100-000 | $10,000.00 | $9,400.00 | $9,400.00 | $1,074.13 |
| 156 | Native Winds | 7100-000 | $0.00 | $2,100.00 | $0.00 | $0.00 |
| 157 | Kryken International | 7100-000 | $0.00 | $7,000.00 | $0.00 | $0.00 |
| 158 | Christopher and Paula Moerschel | 7100-000 | $0.00 | $190,000.00 | $0.00 | $0.00 |
| 159 | Unger, Peter and Sharon | 7200-000 | $0.00 | $1,843,866.43 | $1,843,866.43 | $0.00 |
| 160 | Parrent, Nancy | 7100-000 | $476,922.00 | $586,053.88 | $451,893.00 | $51,637.35 |
| 161 | Parrent, Jason | 7200-000 | $2,500.00 | $2,500.00 | $2,500.00 | $0.00 |
| 162 | Dawn Losik | 7200-000 | $96,768.00 | $118,422.00 | $118,422.00 | $0.00 |
| 163 | Parrent, Nancy | 7200-000 | $476,922.00 | $602,912.41 | $0.00 | $0.00 |
| 164 | Parrent, Nancy | 7200-000 | $476,922.00 | $602,912.41 | $0.00 | $0.00 |
| | 2021 Farmington Lakes Drive #8 | 7100-000 | $3,428.00 | $0.00 | $0.00 | $0.00 |
| | Aitken, Carrie | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Alania Duca | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Allaire, Tim and Beth | 7100-000 | $13,000.00 | $0.00 | $0.00 | $0.00 |
| | Altman, Jim | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| | Amadeo and Mary Derando | 7100-000 | $11,500.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Anderson, Brian and Lynda | 7100-000 | $24,500.00 | $0.00 | $0.00 | $0.00 |
| Andrzejewski, Leroy and Laura | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Arlington Heights, L | 7100-000 | $76,750.00 | $0.00 | $0.00 | $0.00 |
| Artiga, Ed | 7100-000 | $27,400.00 | $0.00 | $0.00 | $0.00 |
| Augustyniak, Tina | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avila, Carlos | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avila, Delia | 7100-000 | $4,500.00 | $0.00 | $0.00 | $0.00 |
| Avila, Ramon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bachmeier, Christopher | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bain, David and Lisa | 7100-000 | $16,500.00 | $0.00 | $0.00 | $0.00 |
| Bald, Mike and Laura | 7100-000 | $47,800.00 | $0.00 | $0.00 | $0.00 |
| Bales, Brett | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Barnes, Brandon | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| Barnes, Brianna | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| Barnes, Theresa | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Batula, Antioniette and Bernardo | 7100-000 | $162,826.00 | $0.00 | $0.00 | $0.00 |
| Batula, Julian and Jonathan | 7100-000 | $16,720.00 | $0.00 | $0.00 | $0.00 |
| Bean, Darry and Diane | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bednarz,Steve | 7100-000 | $60,000.00 | $0.00 | $0.00 | $0.00 |
| Bender, Aly | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bender, Jaclyn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bender, Nancy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bhrendt, Keith | 7100-000 | $10,400.00 | $0.00 | $0.00 | $0.00 |
| Blend, Steve and Jackie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Blomer, Brian and Christen | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| Bollmann, Angelica | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bollmann, Corina | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bollmann, Jeff | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Borek, Chris | 7100-000 | $8,900.00 | $0.00 | $0.00 | $0.00 |
| Breshears, Charles and Catherine | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| Brian and Lynda | 7100-000 | $26,500.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Anderson | | | | | |
| | Brown, Clayton | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Brown, Lori | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Browne, Chris | 7100-000 | $6,000.00 | $0.00 | $0.00 | $0.00 |
| | Browne, Chris and Charity | 7100-000 | $86,000.00 | $0.00 | $0.00 | $0.00 |
| | Buddy and Pamela Coulson | 7100-000 | $36,408.00 | $0.00 | $0.00 | $0.00 |
| | Bultman, Larry and Susan | 7100-000 | $4,250.00 | $0.00 | $0.00 | $0.00 |
| | Buss, Curt and Lisa | 7100-000 | $15,000.00 | $0.00 | $0.00 | $0.00 |
| | Calderon, Ruth | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Callagy, Brian and Peggy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Carlisle, Pat and Jean | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Catu, Belinda and Danilo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cecil and Loretta Cox | 7100-000 | $60,360.00 | $0.00 | $0.00 | $0.00 |
| | Christine Gillespie | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| | Clark, Christina | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cody Gale | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| | Coon, Cynthia | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Corcoran, Daniel and Stacey | 7100-000 | $48,000.00 | $0.00 | $0.00 | $0.00 |
| | Coutino, Francisco and Teresa | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Coway, Mike and Kirsten | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| | Craig and Leslie Dubois | 7100-000 | $6,900.00 | $0.00 | $0.00 | $0.00 |
| | Damore, Mike and Pam | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Daniel and Julie Hammershoy | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| | Daniel Delgado | 7100-000 | $35,000.00 | $0.00 | $0.00 | $0.00 |
| | David and Peggy Haish | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| | David Jachniw | 7100-000 | $16,000.00 | $0.00 | $0.00 | $0.00 |
| | Deeb, Constance | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | DelRe, Phillip and Susan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Deluca, Cara | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| DePorter, Mark | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dietrich, Ed and Lisa | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DiGregorio Jr., Roger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dodge, Nick and Maureen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Duca, Tina and Ross | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eddingfield, Ryan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Eduardo and Sylvia Gonzalez | 7100-000 | $2,336.00 | $0.00 | $0.00 | $0.00 |
| Ericson, Miles | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| Fakes, Arthur and Patricia | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fakes, Cheri | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Felde, Bob and Lori | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fernandez, Maricar | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Flude, Deborah | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Follet, Ronald and Mary | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gale, Michael | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gene Damore | 7100-000 | $16,000.00 | $0.00 | $0.00 | $0.00 |
| George Carter | 7100-000 | $9,000.00 | $0.00 | $0.00 | $0.00 |
| Gillespie, Christine | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| Gina Houceck | 7100-000 | $12,500.00 | $0.00 | $0.00 | $0.00 |
| Griffiths, Bill and Candace | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gronowski, David and Karen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Grubb, Bill | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Grubb, Ken | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gustafson, Amie and Eric | 7100-000 | $14,000.00 | $0.00 | $0.00 | $0.00 |
| Gutowsky, Craig | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Harris, Cathy and Stephen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hart, Christine | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hart, Spencer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Heitner, Christopher | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Homung, Ally | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hudson, Nicole | 7100-000 | $40,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jablenski, Phil and Lisa | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James and Dorthy Falk | 7100-000 | $45,388.00 | $0.00 | $0.00 | $0.00 |
| James Crawford | 7100-000 | $6,000.00 | $0.00 | $0.00 | $0.00 |
| James Hart | 7100-000 | $2,992.00 | $0.00 | $0.00 | $0.00 |
| Janczak, Micheal and Gail | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Janina Ciselik | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Jerry and Serritella Herrod | 7100-000 | $19,000.00 | $0.00 | $0.00 | $0.00 |
| Jimmy Karfis | 7100-000 | $30,000.00 | $0.00 | $0.00 | $0.00 |
| Joan Hensel | 7100-000 | $21,110.00 | $0.00 | $0.00 | $0.00 |
| Joe and Kathy Conway | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| Joesph Kable Jr. | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Joleen and David Day | 7100-000 | $75,200.00 | $0.00 | $0.00 | $0.00 |
| Joseph and Adele Grina | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Julie and Brian Due | 7100-000 | $11,000.00 | $0.00 | $0.00 | $0.00 |
| Jurczyk, Dave | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Karol Hoggatt | 7100-000 | $8,000.00 | $0.00 | $0.00 | $0.00 |
| Kecman, John and Zeljko | 7100-000 | $4,200.00 | $0.00 | $0.00 | $0.00 |
| Keith Gordon | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Kennedy, Brian | 7100-000 | $15,000.00 | $0.00 | $0.00 | $0.00 |
| Kennedy, Daniel and Patricia | 7100-000 | $165,000.00 | $0.00 | $0.00 | $0.00 |
| Kenny, Tammy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kerr, Peggy | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Kimberly Bruno | 7100-000 | $18,100.00 | $0.00 | $0.00 | $0.00 |
| Klasi, Alan and Susan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Knauer, Stephen | 7100-000 | $32,000.00 | $0.00 | $0.00 | $0.00 |
| Kohlmeier, Codi | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Kosi, Tony | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| Kovarovics, Jess and Jacquelyn | 7100-000 | $3,500.00 | $0.00 | $0.00 | $0.00 |
| Krause, Brett | 7100-000 | $17,825.00 | $0.00 | $0.00 | $0.00 |
| Krause, Bruce and Lisa | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Krestin, Ken and Diane | 7100-000 | $7,000.00 | $0.00 | $0.00 | $0.00 |
| Krogman, Greg | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Krull, Juanita | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kryger, Michael and Anne | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kryger, Patricia | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Labadessa, Vincent and Aimee | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Lamb, Suellen | 7100-000 | $11,000.00 | $0.00 | $0.00 | $0.00 |
| Laper, Kimberly | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| Largo, William | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Laura Colbert | 7100-000 | $6,000.00 | $0.00 | $0.00 | $0.00 |
| Lee, Nancy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LeFort, Michelle and Kevin | 7100-000 | $17,000.00 | $0.00 | $0.00 | $0.00 |
| Leiva, Laura | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leiva, Viktoria | 7100-000 | $54,068.00 | $0.00 | $0.00 | $0.00 |
| Lemcke, Michael | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| Lemke, Cade and Karen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lenz, Friedel and Clara | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Linda Hrcyk | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Lisa Erl | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| Lofland, Michael R. | 7100-000 | $69,826.00 | $0.00 | $0.00 | $0.00 |
| Lombardi, Joseph | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| Losch, Norma and Kenneth | 7100-000 | $1,068.00 | $0.00 | $0.00 | $0.00 |
| Losik, Carol | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Losik, Len | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lotz, Bill and Carol | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| Luchesi,Robert | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| Mackey, Robert | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| Magill, Thomas and Charlotte | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Magnuszewski,Stanley | 7100-000 | $12,525.00 | $0.00 | $0.00 | $0.00 |
| Maldonado, Fernando and Barbara | 7100-000 | $3,500.00 | $0.00 | $0.00 | $0.00 |
| Marasso, Corey | 7100-000 | $8,500.00 | $0.00 | $0.00 | $0.00 |
| Marbach, Joseph | 7100-000 | $28,250.00 | $0.00 | $0.00 | $0.00 |
| Marin, Jose | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mark and Bridget Garcia | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Marsh, David | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| Marsh, Todd and Julie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Martin, Mark and Vickie | 7100-000 | $6,250.00 | $0.00 | $0.00 | $0.00 |
| McGaffin, Michael and Harriet | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| McMahan, Chris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| McMinn, Erin | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Mendoza, Joselito | 7100-000 | $60,500.00 | $0.00 | $0.00 | $0.00 |
| Michael Doti | 7100-000 | $41,000.00 | $0.00 | $0.00 | $0.00 |
| Micheal and Paulette Fisher | 7100-000 | $11,000.00 | $0.00 | $0.00 | $0.00 |
| Micheal Buss | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Mike and Kirsten Conway | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Milker, Eva | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miller, Karen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Moore, Yvonne and Hannah | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Moran, Thomas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Moultrie, Aretha | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Mullen, Daniel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Murczek, Kenneth and Jennifer | 7100-000 | $90,000.00 | $0.00 | $0.00 | $0.00 |
| Murczek, Steven | 7100-000 | $60,000.00 | $0.00 | $0.00 | $0.00 |
| Muscia, Mark and Diane | 7100-000 | $16,400.00 | $0.00 | $0.00 | $0.00 |
| Myzia, Carl and Julie | 7100-000 | $25,409.00 | $0.00 | $0.00 | $0.00 |
| Naughton, Edith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Newberg, Rusty | 7100-000 | $6,435.00 | $0.00 | $0.00 | $0.00 |
| Nickels, John and Margaret | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| Nikolaou, Paul | 7100-000 | $84,000.00 | $0.00 | $0.00 | $0.00 |
| Nordman, Matthew and Karen | 7100-000 | $66,000.00 | $0.00 | $0.00 | $0.00 |
| Noto, Daniel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Noto, John | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Noto, Laura | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Noto, Linda | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Noto, Steven and Teri | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Novak, John | 7100-000 | $7,725.00 | $0.00 | $0.00 | $0.00 |
| Nu-Life Windows, Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Oelberg, John and Charlotte | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Olszewski, Phillip | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Osterberg, Keith and Diane | 7100-000 | $59,000.00 | $0.00 | $0.00 | $0.00 |
| Pacini, Anthony | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| Page, Steve | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Page, Steven and Veronica | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Parker, Amanda | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Parker, Charles | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Parker, Mike | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patano, Vito and Rosanna | 7100-000 | $2,400.00 | $0.00 | $0.00 | $0.00 |
| Patricia Fire | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Patrick Clark | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Paul Cesario | 7100-000 | $30,860.00 | $0.00 | $0.00 | $0.00 |
| Paullin, John and Rosette | 7100-000 | $97,000.00 | $0.00 | $0.00 | $0.00 |
| Periolo, Heidi | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Perricone, Angela | 7100-000 | $16,000.00 | $0.00 | $0.00 | $0.00 |
| Perricone, Frank and Valerie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pete Borre | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| Peter DeArcangelis | 7100-000 | $11,000.00 | $0.00 | $0.00 | $0.00 |
| Peters, Bonnie | 7100-000 | $13,900.00 | $0.00 | $0.00 | $0.00 |
| Peters, Jesse | 7100-000 | $6,000.00 | $0.00 | $0.00 | $0.00 |
| Peters, Logan | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| Pettitt, Jathaniel and Amanda | 7100-000 | $18,000.00 | $0.00 | $0.00 | $0.00 |
| Pettitt, Marj and Jeremy | 7100-000 | $3,100.00 | $0.00 | $0.00 | $0.00 |
| Phillips, Clint and Michelle | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Piekarz, Richard and Wendy | 7100-000 | $11,000.00 | $0.00 | $0.00 | $0.00 |
| Pieniazek, Melinda | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| Pittman, John and Lisa | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pittman, Matt | 7100-000 | $11,700.00 | $0.00 | $0.00 | $0.00 |
| Porst, Daniel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Prechodko, Don and Mary | 7100-000 | $6,000.00 | $0.00 | $0.00 | $0.00 |
| Prechodko,Darren | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prikopa,Ed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Proszenyak, Steve and Deena | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Przebieda, Larry and Linda | 7100-000 | $3,500.00 | $0.00 | $0.00 | $0.00 |
| Raquel Caldwell | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| RCORN LLC | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Rector, Dennis | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Rennels, Steve | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rhoades, Mark | 7100-000 | $11,900.00 | $0.00 | $0.00 | $0.00 |
| Riemer, Curt and Sabrina | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Riemer, Glen | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Riemer, Greg and Cathy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert and Brenda Case | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| Robert DiGregorio | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Roger DiGregorio Sr. | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Rogers, Dean and Ann | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Roth, Ed and Heather | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roth, Gerhard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roth, Rick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rowan, Timothy and Kristie | 7100-000 | $6,000.00 | $0.00 | $0.00 | $0.00 |
| Rubenstein, Lori | 7100-000 | $10,500.00 | $0.00 | $0.00 | $0.00 |
| Rybacki, Roger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rybarczyk, Rita | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sabado, Rachel | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Sagrillo, Brian | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Saintdenis, Catherine | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Saintdenis, Kevin | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Saintdenis, Matthew | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Sanden, Bob | 7100-000 | $110,000.00 | $0.00 | $0.00 | $0.00 |
| Sandra and Roger Decker | 7100-000 | $59,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sandstrom, Brigitte and Ralph | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sansom, Christine and David | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Scaccia, Denise | 7100-000 | $20,863.00 | $0.00 | $0.00 | $0.00 |
| Scavelli, Frank and MaryAnn | 7100-000 | $70,000.00 | $0.00 | $0.00 | $0.00 |
| Scavelli, Vito | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schlottman, James and Mari | 7100-000 | $2,400.00 | $0.00 | $0.00 | $0.00 |
| Schuster, Carl and Irene | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Scott, Danielle | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| Scott, Randi | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Serena Crawford | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Serritella, Angelo and Donata | 7100-000 | $38,779.00 | $0.00 | $0.00 | $0.00 |
| Shelton, Debra | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Shereshovech, Eli | 7100-000 | $70,000.00 | $0.00 | $0.00 | $0.00 |
| Shifflet, Michael and Rena | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Spatz,Deborah | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sracco, Mary | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Starr, John and Jacqueline | 7100-000 | $4,242.00 | $0.00 | $0.00 | $0.00 |
| Steiner, Josh | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steiner, Joshua | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Stephen Faller | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Steupfer, Jeffrey | 7100-000 | $13,000.00 | $0.00 | $0.00 | $0.00 |
| Struggles, Julie and Robert | 7100-000 | $13,364.00 | $0.00 | $0.00 | $0.00 |
| Sullentrup, Kent and Sharon Stanley | 7100-000 | $25,400.00 | $0.00 | $0.00 | $0.00 |
| Sutton, Douglas | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Swanson, Don and Laurie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Szemelak, Robert | 7100-000 | $63,920.00 | $0.00 | $0.00 | $0.00 |
| Szemelak, Robert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tamraz, David and Cindy | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Tempinson, Rita | 7100-000 | $6,500.00 | $0.00 | $0.00 | $0.00 |
| Teodor, Gabriela and Filip | 7100-000 | $9,000.00 | $0.00 | $0.00 | $0.00 |
| Tevni Grajales | 7100-000 | $2,800.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Tevni Guerra | 7100-000 | $15,000.00 | $0.00 | $0.00 | $0.00 |
| Thomas, Jim and Chris | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| Thomas, Lynn | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Thomas, Michael and Kate | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| Tim and Janet Conway | 7100-000 | $31,000.00 | $0.00 | $0.00 | $0.00 |
| Timothy Foley | 7100-000 | $95,000.00 | $0.00 | $0.00 | $0.00 |
| Tom and Teresa Brennan | 7100-000 | $17,800.00 | $0.00 | $0.00 | $0.00 |
| Toro, Armando | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| Tricia Culligan | 7100-000 | $5,250.00 | $0.00 | $0.00 | $0.00 |
| Trigg, Michael and Jessi | 7100-000 | $12,500.00 | $0.00 | $0.00 | $0.00 |
| Tsikhun, Mykhaylo | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Tsikhun, Mykhaylo | 7100-000 | $15,000.00 | $0.00 | $0.00 | $0.00 |
| Turner, Paul | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unger, Steve | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Velazquez, Amanda | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vicik, David | 7100-000 | $69,000.00 | $0.00 | $0.00 | $0.00 |
| Walker, Eva | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Waryck, Joe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Watson, Michael | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Weisz, Ron | 7100-000 | $13,500.00 | $0.00 | $0.00 | $0.00 |
| Weiszmann, Ronald | 7100-000 | $13,500.00 | $0.00 | $0.00 | $0.00 |
| Welch, Jim and Lisa | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| Wilgosiewiecz, Paul and Margaret | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Hanson | 7100-000 | $6,000.00 | $0.00 | $0.00 | $0.00 |
| William Henryson | 7100-000 | $12,500.00 | $0.00 | $0.00 | $0.00 |
| Wilson, John and Laurie | 7100-000 | $65,693.00 | $0.00 | $0.00 | $0.00 |
| Wimperis, Judy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Witt, Christopher and Julie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wubs, Kerry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Young, Jeff and Kelley | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| Young, Philip | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Youngblood, Patricia | 7100-000 | $28,300.00 | $0.00 | $0.00 | $0.00 |
| Zachary Gale | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Zaino, Joseph and Patricia | 7100-000 | $36,000.00 | $0.00 | $0.00 | $0.00 |
| Zawadzki, Christopher | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Zebell, Frank and Kass | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Zeljko, Kecman | 7100-000 | $4,200.00 | $0.00 | $0.00 | $0.00 |
| Zenaida Batnyola | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| Zimmer, George | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Zuker, Mike and Julie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Zurawski, Julie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Zurawski, Thad | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $11,213,355.00 | $12,314,782.60 | $8,704,901.75 | $695,185.31 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 09-18053-PSH | | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 4/9/2018 | | §341(a) Meeting Date: | 04/01/2010 |
| | | | Claims Bar Date: | 09/28/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 1    VOID | $0.00 | $0.00 | | $0.00 | FA |
| 2    1072 Cypress Lane, Elk Grove Willage, IL 60007    (u) | $300,620.00 | $300,620.00 | | $0.00 | FA |
| **Asset Notes:**    Trustee filed amended schedules because Debtor pleaded the fifth amendment on his original schedules | | | | | |
| 3    11-01070 - Leibowitz v Bean, Darryl & Diane    (u) | $0.00 | $324,000.00 | | $5,000.00 | FA |
| **Asset Notes:**    Settled, within court-approved omnibus settlement parameters (dkt #919), for $7500.00; received $5000.00 - balance uncollectible | | | | | |
| 4    11-01072 Leibowitz v Blend et al    (u) | $0.00 | $9,000.00 | | $9,000.00 | FA |
| **Asset Notes:**    Settled for $9,000 (dkt #1040). | | | | | |
| 5    11-01073 Leibowitz v Bollman, Angelica    (u) | $0.00 | $25,000.00 | | $7,500.00 | FA |
| **Asset Notes:**    The claims against the defendant in this adversary, as well as adversary no. 11-1075 (asset 6 below), were sold to Patrick Casey, Nancy Parrent, and Keith Parrent (dkt # 1250) (the "Purchasers").  The purchase agreement required Purchasers to "pay or … cause to be paid to the Trustee" the purchase price of $15,000.  Purchasers paid the price by causing Defendants' check to be delivered to the Trustee | | | | | |
| 6    11-01075 Leibowitz v Bollman, Jeff    (u) | $0.00 | $25,000.00 | | $7,500.00 | FA |
| **Asset Notes:**    See comment re asset 5 above. | | | | | |
| 7    11-01076 Leibowitz v Callagy et al    (u) | $0.00 | $51,000.00 | | $10,000.00 | FA |
| **Asset Notes:**    Settled for $10,000.00 (dkt #1113) | | | | | |
| 8    11-01077 Leibowitz v Coutino et al    (u) | $0.00 | $235,000.00 | | $0.00 | FA |
| **Asset Notes:**    Adversary dismissed on 09/03/2014 after defendants filed bankruptcy. | | | | | |
| 9    11-01078 Leibowitz v Eddingfield    (u) | $0.00 | $220,000.00 | | $8,295.43 | FA |
| **Asset Notes:**    Defendant filed chapter 13 case (13-22380); Trustee filed proof of claim against chapter 13 estate, and payments totaling $8,295.43 were made on that claim pursuant to chapter 13 plan. | | | | | |
| 10    11-01079 Leibowitz v Fakes, Arthur and Patricia    (u) | $0.00 | $77,500.00 | | $0.00 | FA |
| **Asset Notes:**    Adversary dismissed on 12/12/2012 after defendant filed chapter 7 case. | | | | | |
| 11    11-01080 Leibowitz v Fakes, Cheri    (u) | $0.00 | $57,000.00 | | $0.00 | FA |
| **Asset Notes:**    Adversary dismissed on 04/02/2013 after defendant filed chapter 7 case. | | | | | |
| 12    11-01082 - Leibowitz v Flude, Deborah    (u) | $0.00 | $51,000.00 | | $0.00 | FA |
| **Asset Notes:**    Default judgment entered on 02/14/2013 (adv. dkt #19) - uncollectible (defendant filed bankruptcy). | | | | | |
| 13    11-01084 Leibowitz v Flude, Richard    (u) | $0.00 | $51,000.00 | | $0.00 | FA |
| **Asset Notes:**    Default judgment entered on 02/14/2013 (adv. dkt #20) - uncollectible (defendant filed bankruptcy). | | | | | |
| 14    11-01085 Leibowitz v French et al    (u) | $0.00 | $35,000.00 | | $0.00 | FA |
| **Asset Notes:**    Adversary dismissed on 05/29/2012. | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   2          Exhibit 8

| Case No.: | 09-18053-PSH | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 4/9/2018 | §341(a) Meeting Date: | 04/01/2010 |
| | | Claims Bar Date: | 09/28/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 15 | 11-01086 - Leibowitz v Gale, Edith and Raymond **(u)** | $0.00 | $112,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 08/23/2012 in connection with settlement of related adversary, no. 11 A 01147 (asset no. 63 below). | | | | | |
| 16 | 11-01087 Leibowitz v Gutowsky **(u)** | $0.00 | $165,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 10/10/2014 (defendant filed bankruptcy). | | | | | |
| 17 | 11-01088 Leibowitz v Hart, Christine **(u)** | $0.00 | $537,985.93 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 08/15/2012 (defendant filed bankruptcy). | | | | | |
| 18 | 11-01089 - Leibowitz v Hart, Spencer **(u)** | $0.00 | $356,750.00 | | $948.00 | FA |
| Asset Notes: | Default judgment entered 02/14/2013 (adv. dkt #19) was sold to SMS Financial LLC per order entered 02/23/2017 (dkt #1575). | | | | | |
| 19 | 11-01090 Leibowitz v Heitner **(u)** | $0.00 | $68,000.00 | | $26,000.00 | FA |
| Asset Notes: | Settled for $26,000 (dkt #1157) | | | | | |
| 20 | 11-01091 Leibowitz v Lemcke et al **(u)** | $0.00 | $180,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 02/25/2013. | | | | | |
| 21 | 11-01092 Leibowitz v Magill et al **(u)** | $0.00 | $36,264.51 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 06/05/2014. | | | | | |
| 22 | 11-01093 - Leibowitz v McGaffin, et al. **(u)** | $0.00 | $117,640.00 | | $6,642.63 | FA |
| Asset Notes: | Defendants filed chapter 13 case in W.D. Wis.; Trustee filed proof of claim against chapter 13 estate, and payments totaling $6,642.63 were made on that claim pursuant to chapter 13 plan. | | | | | |
| 23 | 11-01094 Leibowitz v Moerschel et al **(u)** | $0.00 | $727,235.07 | | $93,363.49 | FA |
| Asset Notes: | Settled for $93,363.49 (dkt #1287). | | | | | |
| 24 | 11-01095 Leibowitz v Dietrich et al **(u)** | $0.00 | $60,500.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 12/12/2012. | | | | | |
| 25 | 11-01096 Leibowitz v Ellen **(u)** | $0.00 | $57,100.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 07/18/2011. | | | | | |
| 26 | 11-01097 Leibowitz v Fox et al **(u)** | $0.00 | $154,136.10 | | $0.00 | FA |
| Asset Notes: | Settled in exchange for waiver of claims against estate (dkt #1211). | | | | | |
| 27 | 11-01098 - Leibowitz v Grubb, Ken **(u)** | $0.00 | $39,000.00 | | $103.50 | FA |
| Asset Notes: | Summary judgment entered on 05/07/2015 (adv. dkt #44) was sold to SMS Financial LLC per order entered 02/23/2017 (dkt #1575). | | | | | |
| 28 | 11-01099 Leibowitz v Gutzman **(u)** | $0.00 | $105,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 09/12/2012. | | | | | |
| 29 | 11-01100 Leibowitz v Hagstrom et al **(u)** | $0.00 | $30,000.00 | | $0.00 | FA |
| Asset Notes: | Settled in exchange for waiver of claims against estate (dkt #1213). | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3          Exhibit 8

| Case No.: | 09-18053-PSH |
|---|---|
| Case Name: | CARNEY, KEVIN G. |
| For the Period Ending: | 4/9/2018 |

| Trustee Name: | David Leibowitz |
|---|---|
| Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| §341(a) Meeting Date: | 04/01/2010 |
| Claims Bar Date: | 09/28/2010 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 30 | 11-01101 Leibowitz v Knauer | (u) | $0.00 | $48,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 08/26/2013. | | | | | | |
| 31 | 11-01102 Leibowitz v Marasso | (u) | $0.00 | $91,500.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed pursuant to "Order Granting Motion to Reopen Case, Vacate Default Judgment, and Dismiss Case with Prejudice," entered on 02/11/2014 (adv. dkt #22). | | | | | | |
| 32 | 11-01103 - Leibowitz v Naughton, Edith | (u) | $0.00 | $103,058.44 | | $10,000.00 | FA |
| Asset Notes: | Settled, after entry of default judgment, for $10,000 (dkt #1305). | | | | | | |
| 33 | 11-01104 - Leibowitz v Noto, John | (u) | $0.00 | $58,068.21 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 08/15/2013 (defendant filed bankruptcy). | | | | | | |
| 34 | 11-01105 - Leibowitz v Noto, Laura | (u) | $0.00 | $33,000.00 | | $16,900.00 | FA |
| Asset Notes: | Settlement for $16,900 (dkt #1152). | | | | | | |
| 35 | 11-01106 - Leibowitz v Noto, Linda | (u) | $0.00 | $42,675.00 | | $13,000.00 | FA |
| Asset Notes: | Settlement for $13,000.00 (dkt #1147). | | | | | | |
| 36 | 11-01107 - Leibowitz v Parker, Amanda | (u) | $0.00 | $65,500.00 | | $37,500.08 | FA |
| Asset Notes: | Settled for $37,500.08 (dkt #1264) | | | | | | |
| 37 | 11-01108 - Leibowitz v Perioli, Heidi | (u) | $0.00 | $102,090.73 | | $57,095.73 | FA |
| Asset Notes: | Settled, after entry of default judgment, for $57,095.73 (dkt #1305). | | | | | | |
| 38 | 11-01110 - Leibowitz v Perricone, Salvatore | (u) | $0.00 | $45,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 01/24/2013. | | | | | | |
| 39 | 11-01112 - Leibowitz v Phillips, Nicole | (u) | $0.00 | $44,000.00 | | $117.00 | FA |
| Asset Notes: | Default judgment entered 02/14/2013 (adv. dkt #19) was sold to SMS Financial LLC per order entered 02/23/2017 (dkt #1575). | | | | | | |
| 40 | 11-01113 - Leibowitz v Prechodko | (u) | $0.00 | $34,762.12 | | $4,762.12 | FA |
| Asset Notes: | Settled, after entry of default judgment, for $4,762.12 (dkt #1332). | | | | | | |
| 41 | 11-01115 Leibowitz v Prikopa | (u) | $0.00 | $67,750.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 05/29/2012. | | | | | | |
| 42 | 11-01117 - Leibowitz v Sanden, Robert | (u) | $0.00 | $29,000.00 | | $1,500.00 | FA |
| Asset Notes: | Settled, after entry of default judgment, for $1500 (dkt #1331). | | | | | | |
| 43 | 11-01118 - Leibowitz v Schaner, Todd | (u) | $0.00 | $53,250.00 | | $141.60 | FA |
| Asset Notes: | Default judgment entered 02/14/2013 (adv. dkt #19) was sold to SMS Financial LLC per order entered 02/23/2017 (dkt #1575). | | | | | | |
| 44 | 11-01119 Leibowitz v Wilson et al | (u) | $0.00 | $159,307.74 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 02/25/2013. | | | | | | |
| 45 | 11-01120 Leibowitz v Roth, Rick | (u) | $0.00 | $207,400.00 | | $30,000.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   4         Exhibit 8

| Case No.: | 09-18053-PSH | | | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 4/9/2018 | | | §341(a) Meeting Date: | 04/01/2010 |
| | | | | Claims Bar Date: | 09/28/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**  Settled 11 A 1120 and 11 A 1121 (asset no. 46 below) for the aggregate sum of $60,000 (dkt #1242); half was paid by Rick Roth and half by Robert Roth. | | | | | |
| **Ref. #** | | | | | |
| 46  11-01121 Leibowitz v Roth, Robert                          (u) | $0.00 | $115,000.00 | | $30,000.00 | FA |
| **Asset Notes:**  Settled 11 A 1120 (asset no. 45 above) and 11 A 1121 for the aggregate sum of $60,000 (dkt #1242); half was paid by Rick Roth and half by Robert Roth. | | | | | |
| 47  11-01122 Leibowitz v Rybacki                               (u) | $0.00 | $100,000.00 | | $32,714.00 | FA |
| **Asset Notes:**  Settled 11 A 01187 and 11 A 01122 for $65,428.00 per order entered 04/09/2013 (dkt #1203).  (See also asset no. 89) | | | | | |
| 48  11-01123 Leibowitz v Rybarczyk                             (u) | $0.00 | $32,063.36 | | $0.00 | FA |
| **Asset Notes:**  Adversary dismissed on 09/04/2014 (defendant deceased). | | | | | |
| 49  11-01124 Leibowitz v Scavelli et al                        (u) | $0.00 | $163,764.66 | | $41,294.66 | FA |
| **Asset Notes:**  Settled for $41,294.66 (dkt #1215). | | | | | |
| 50  11-01126 Leibowitz v Spatz                                 (u) | $0.00 | $28,000.00 | | $3,000.00 | FA |
| **Asset Notes:**  Settled for $3,000.00, to be paid in 12 installments (dkt #1055). | | | | | |
| 51  11-01127 Leibowitz v Szemelak                              (u) | $0.00 | $32,988.28 | | $0.00 | FA |
| **Asset Notes:**  Adversary dismissed on 08/09/2013. | | | | | |
| 52  11-01128 Leibowitz v Watson                                (u) | $0.00 | $40,000.00 | | $3,000.00 | FA |
| **Asset Notes:**  Settled, after entry of default judgment, for $3000 (dkt #1333). | | | | | |
| 53  11-01129 Leibowitz v Wilgosiewicz et al                    (u) | $0.00 | $134,000.00 | | $25,000.00 | FA |
| **Asset Notes:**  Settled for $25,000 (dkt #1319). | | | | | |
| 54  11-01130 Leibowitz v Wimperis                              (u) | $0.00 | $81,000.00 | | $53,400.00 | FA |
| **Asset Notes:**  Settled for $53,400 (within omnibus settlement parameters - dkt #919). | | | | | |
| 55  11-01131 Leibowitz v Zimmer                                (u) | $0.00 | $54,000.00 | | $20,000.00 | FA |
| **Asset Notes:**  Settled 11 A 1131 and 11 A 1132 for $40,000, per order entered 09/30/2014 (dkt #1296) (See also asset no. 56). | | | | | |
| 56  11-01132 Leibowitz v Zurawski, Julie                       (u) | $0.00 | $72,435.80 | | $20,000.00 | FA |
| **Asset Notes:**  Settled 11 A 1131 and 11 A 1132 for $40,000, per order entered 09/30/2014 (dkt #1296) (See also asset no. 55). | | | | | |
| 57  11-01133 Leibowitz v Zurawski, Thad                        (u) | $0.00 | $151,982.50 | | $0.00 | FA |
| **Asset Notes:**  Adversary dismissed on 01/16/2013 (defendant filed bankruptcy). | | | | | |
| 58  11-01140 Leibowitz v Day et al                             (u) | $0.00 | $55,000.00 | | $2,400.00 | FA |
| **Asset Notes:**  Settled for $2,400.00 (dkt #1114). | | | | | |
| 59  11-01141 Leibowitz v DelRe et al                           (u) | $0.00 | $63,673.75 | | $0.00 | FA |
| **Asset Notes:**  Adversary dismissed on 08/12/2013. | | | | | |
| 60  11-01142 - Leibowitz v Unger, Peter & Sharon               (u) | $0.00 | $566,800.00 | | $1,506.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   5        Exhibit 8

| Case No.: | 09-18053-PSH | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 4/9/2018 | §341(a) Meeting Date: | 04/01/2010 |
| | | Claims Bar Date: | 09/28/2010 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Asset Notes: | Summary judgment, entered 02/11/2016 (adv. dkt #42) was sold to SMS Financial LLC per order entered 02/23/2017 (dkt #1575). | | | | | | |
| Ref. # | | | | | | | |
| 61 | VOID - Duplicate of Asset 122 | (u) | $0.00 | $0.00 | | $0.00 | FA |
| 62 | 11-01145 Leibowitz v Casey | (u) | $0.00 | $70,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 04/19/2012. | | | | | | |
| 63 | 11-01147 Leibowitz v Gale, Michael | (u) | $0.00 | $261,354.80 | | $125,000.00 | FA |
| Asset Notes: | Settled, along with 11 A 1086, for $125,000.00, per order entered on 06/21/2012 (dkt #1115). | | | | | | |
| 64 | 11-01148 Leibowitz v Leiva | (u) | $0.00 | $44,535.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 09/25/2012. | | | | | | |
| 65 | 11-01149 Leibowitz v Marsh, et al | (u) | $0.00 | $115,962.98 | | $60,512.51 | FA |
| Asset Notes: | Settled for $60,512.51 (within omnibus settlement parameters - dkt #919), | | | | | | |
| 66 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| 67 | 11-01156 Leibowitz v Head et al | (u) | $0.00 | $44,840.00 | | $0.00 | FA |
| Asset Notes: | Settled in exchange for waiver of administrative claims against estate (dkt #1098). | | | | | | |
| 68 | 11-01157 Leibowitz v Hornberger Sr. et al | (u) | $0.00 | $140,288.00 | | $12,000.00 | FA |
| Asset Notes: | Settled for $12,000 (dkt #1097). | | | | | | |
| 69 | 11-01158 Leibowitz v Peters, Lyle | (u) | $0.00 | $242,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 10/25/2011 (agreed order at adv. dkt #16). | | | | | | |
| 70 | 11-01159 Leibowitz v Sgarlata | (u) | $0.00 | $28,937.00 | | $0.00 | FA |
| Asset Notes: | Settled in exchange for waiver of claims against estate (dkt #1262). | | | | | | |
| 71 | 11-01160 Leibowitz v Ventrella et al | (u) | $0.00 | $110,000.00 | | $500.00 | FA |
| Asset Notes: | Settled for $500 (within omnibus settlement parameters - dkt #919). | | | | | | |
| 72 | 11-01161 Leibowitz v Waryck | (u) | $0.00 | $161,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 01/16/2013. | | | | | | |
| 73 | 11-01162 - Leibowitz v Batula et al | (u) | $0.00 | $154,170.00 | | $0.00 | FA |
| Asset Notes: | Default judgment entered 02/14/2013 (adv. dkt #20) - uncollectible (defendants filed bankruptcy). | | | | | | |
| 74 | 11-01171 Leibowitz v Avila | (u) | $0.00 | $26,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed pursuant to "Order Granting Motion to Reopen Case, Vacate Default Judgment and Dismiss Case," entered 06/25/2013 (adv. dkt #22) after Trustee learned that defendant had filed bankruptcy. | | | | | | |
| 75 | 11-01172 - Leibowitz v Carlisle et al | (u) | $0.00 | $68,501.00 | | $25,000.00 | FA |
| Asset Notes: | Settled for $25,000.  (dkt 1297) | | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    6        Exhibit 8

| Case No.: | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 4/9/2018 | | §341(a) Meeting Date: | 04/01/2010 |
| | | | Claims Bar Date: | 09/28/2010 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 76 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| 77 | 11-01173 Leibowitz v Digregorio, Jr. | (u) | $0.00 | $50,000.00 | | $20,000.00 | FA |
| Asset Notes: | Settled for $20,000 (dkt #1192). | | | | | | |
| 78 | 11-01174 Leibowitz v Jablenski et al | (u) | $0.00 | $147,000.00 | | | FA |
| Asset Notes: | Adversary dismissed on 07/08/2011 after Trustee learned that Defendant had filed bankruptcy (case no. 09-29228). | | | | | | |
| 79 | 11-01175 - Leibowitz v Lenz, Michelle | (u) | $0.00 | $69,200.00 | | $183.90 | FA |
| Asset Notes: | Default judgment entered 02/14/2013 (adv. dkt #19) was sold to SMS Financial LLC per order entered on 02/23/2017 (dkt #1575). | | | | | | |
| 80 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| 81 | 11-01177 Leibowitz v Losik, Dawn | (u) | $0.00 | $41,732.08 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 09/22/2011 (defendant filed bankruptcy). | | | | | | |
| 82 | 11-01176 Leibowitz v Losik, Carol | (u) | $0.00 | $3,300.00 | | $3,300.00 | FA |
| Asset Notes: | Settled for $3,300 (within omnibus settlement parameters - dkt #919). | | | | | | |
| 83 | 11-01179 Leibowitz v Peters, Danny | (u) | $0.00 | $40,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 09/25/2012. | | | | | | |
| 84 | 11-01180 Leibowitz v Swanson, Don & Laurie | (u) | $0.00 | $527,371.65 | | | FA |
| Asset Notes: | Adversary dismissed on 02/05/2015. | | | | | | |
| 85 | 11-01181 Leibowitz v Walker | (u) | $0.00 | $128,250.00 | | $30,000.00 | FA |
| Asset Notes: | Settled for $30,000 (dkt #1285). | | | | | | |
| 86 | 11-01185 Leibowitz v Bachmeier | (u) | $0.00 | $37,000.00 | | $18,500.00 | FA |
| Asset Notes: | Settled for $18,500 (within omnibus settlement parameters - dkt #919). | | | | | | |
| 87 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| 88 | 11-01186 Leibowitz v Barnes | (u) | $0.00 | $535,000.00 | | $14,064.57 | FA |
| Asset Notes: | Theresa Barnes filed chapter 7 case on 10/13/2014 (14-83098); distribution on claim filed by Trustee was $14,064.57. | | | | | | |
| 89 | 11-01187 Leibowitz v Deeb | (u) | $0.00 | $43,000.00 | | $32,714.00 | FA |
| Asset Notes: | Settled 11-AP-01187 & 11-AP-01122 for $65,428.00 per order entered 04/09/2013 (dkt # 1203). (See also Asset 47.) | | | | | | |
| 90 | 11-01188 Leibowitz v Lofland | (u) | $0.00 | $30,000.00 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 02/05/2013. | | | | | | |
| 91 | 11-01189 Leibowitz v Noto, Steven & Teri | (u) | $0.00 | $27,000.00 | | $8,454.00 | FA |
| Asset Notes: | Settled for $8,454 (dkt #1156). | | | | | | |
| 92 | 11-01190 Leibowitz v Perricone, Mario | (u) | $0.00 | $7,500.00 | | $2,500.00 | FA |
| Asset Notes: | Settled for $2500 (dkt #1150). | | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   7         Exhibit 8

| Case No.: | 09-18053-PSH | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 4/9/2018 | §341(a) Meeting Date: | 04/01/2010 |
| | | Claims Bar Date: | 09/28/2010 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 93 | 11-01191 Leibowitz v Sandstrom et al | (u) | $0.00 | $402,814.00 | | $44,000.00 | FA |
| Asset Notes: | Settled for $44,000 (dkt #1239). | | | | | | |
| 94 | Steve D. Rennels | (u) | $0.00 | $14,000.00 | | $14,000.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $14,000.00 (within omnibus settlement parameters - dkt #919). | | | | | | |
| 95 | Riemer, Glen & Sharon | (u) | $0.00 | $20,200.00 | | $11,150.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $11,150.00 (within omnibus settlement parameters - dkt #919). | | | | | | |
| 96 | Riemer, Greg & Catherine | (u) | $0.00 | $139,400.00 | | $97,936.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $97,936.00 (within omnibus settlement parameters - dkt #919). | | | | | | |
| 97 | Jonathan J. Novak / Janice Roberts | (u) | $0.00 | $750.00 | | $375.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $375 (within omnibus settlement parameters - dkt #919). | | | | | | |
| 98 | Sabrina Riemer/Curt W Riemer Trust | (u) | $0.00 | $21,650.00 | | $21,650.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $21,650 (within omnibus settlement parameters - dkt #919). | | | | | | |
| 99 | Sonya M. Deleon/Byron N. Deleon | (u) | $0.00 | $3,000.00 | | $3,000.00 | FA |
| Asset Notes: | Trustee settled the fraudulent transfer claims against both Sonya and Byron Deleon and Efrain and Maria Deleon, after service of demand letter, for $4,000 (within omnibus settlement parameters - dkt #919), of which Sonya and Byron Deleon paid $3,000. (See also Asset 100 below.) | | | | | | |
| 100 | Efrain M. Deleon/Maria Deleon | (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| Asset Notes: | Trustee settled the fraudulent transfer claims against both Sonya and Byron Deleon and Efrain and Maria Deleon, after service of demand letter, for $4,000 (within omnibus settlement parameters - dkt #919), of which Efrain and Maria Deleon paid $1,000. (See also Asset 99 above.) | | | | | | |
| 101 | Dave or Gina Jurczyk | (u) | $0.00 | $500.00 | | $500.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $500 (within omnibus settlement parameters - dkt #919). | | | | | | |
| 102 | Ally Hornung | (u) | $0.00 | $5,000.00 | | $2,500.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $2500 (within omnibus settlement parameters - dkt #919). | | | | | | |
| 103 | Dodd Mohr/Lora Mohr | (u) | $0.00 | $2,500.00 | | $2,500.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $2,500 (within omnibus settlement parameters - dkt #919). | | | | | | |
| 104 | Western Notes Inc | (u) | $0.00 | $500.00 | | $500.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $500 (within omnibus settlement parameters - dkt #919). | | | | | | |
| 105 | Alan & Susan Klasi | (u) | $0.00 | $1,500.00 | | $1,500.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $1,500 (within omnibus settlement parameters - dkt #919). | | | | | | |
| 106 | Leroy E. Andrzejewski, Jr., & Laura L. ANdrzejewski | (u) | $0.00 | $400.00 | | $400.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $400 (within omnibus settlement parameters - dkt #919). | | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT                                    Page No:    8          Exhibit 8

ASSET CASES

| Case No.: | 09-18053-PSH | | | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 4/9/2018 | | | §341(a) Meeting Date: | 04/01/2010 |
| | | | | Claims Bar Date: | 09/28/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 107 | Steven Unger (u) | $0.00 | $97,000.00 | | $55,000.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $55,000.00 (within omnibus settlement parameters - dkt #919). | | | | | |
| 108 | Tina Augustyniak (u) | $0.00 | $5,000.00 | | $250.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $250 (within omnibus settlement parameters - dkt #919). | | | | | |
| 109 | Joseph Zaino (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $1,000 (within omnibus settlement parameters - dkt #919). | | | | | |
| 110 | Matthew Nordman (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $1,000 (within omnibus settlement parameters - dkt #919). | | | | | |
| 111 | Michael and Pam Damore (u) | $0.00 | $6,000.00 | | $6,000.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $6,000.  (Dkt #1041) | | | | | |
| 112 | Robert and Lori Felde (u) | $0.00 | $45,000.00 | | $45,000.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $45,000.  (Dkt #1038) | | | | | |
| 113 | Thomas G. Moran/Christine M. Moran (u) | $0.00 | $56,250.00 | | $48,000.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $48,000 (within omnibus settlement parameters - dkt #919). | | | | | |
| 114 | Patricia Kryger (AKA Patricia Kennedy) (u) | $0.00 | $69,181.50 | | $69,181.50 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $69,181.50 (within omnibus settlement parameters - dkt #919). | | | | | |
| 115 | Michael & Anne Kryger (u) | $0.00 | $133,505.00 | | $66,378.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $66,378 (within omnibus settlement parameters - dkt #919). | | | | | |
| 116 | John & Charlotte Oleberg (u) | $0.00 | $122,800.00 | | $4,000.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $4000.  (Dkt #1056) | | | | | |
| 117 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 118 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 119 | 11-01178 Leibowitz v. Parker, Charles (u) | $0.00 | $208,423.92 | | $0.00 | FA |
| Asset Notes: | Adversary dismissed on 01/31/2013. | | | | | |
| 120 | 11-01125 Leibowitz v. Serritella et al (u) | $0.00 | $130,779.66 | | $0.00 | FA |
| Asset Notes: | Default judgment entered on 02/14/2013 (adv. dkt #20) - uncollectible (defendant deceased). | | | | | |
| 121 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 122 | 11-01143 Leibowitz v Roth, Gerhard (u) | $0.00 | $414,950.00 | | $32,672.81 | FA |
| Asset Notes: | Gerhard Roth filed chapter 7 case on 09/11/2012 (12-35991); distribution on claim filed by Trustee was $32,672.81. | | | | | |
| 123 | Winter, Ivy (u) | $0.00 | $12,700.00 | | $2,680.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $2,680 (within omnibus settlement parameters - dkt #919). | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   9      Exhibit 8

| Case No.: | 09-18053-PSH | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | Date Filed (f) or Converted (c): | 05/19/2009 (f) |
| For the Period Ending: | 4/9/2018 | §341(a) Meeting Date: | 04/01/2010 |
| | | Claims Bar Date: | 09/28/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 124 | Unscheduled Property: 6448 N. Oxford Avenue, Chicago, IL **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Property in name of Kevin G. Carney. It has been ascertained that it is a different Kevin G. Carney than the Debtor. | | | | | |
| 125 | Lenz, Friedel & Clara **(u)** | $0.00 | $90,000.00 | | $90,000.00 | FA |
| Asset Notes: | Settled fraudulent transfer claim, after service of demand letter, for $90,000.00 (Dkt #1039 (7/14/11)) | | | | | |
| 126 | 1/2 interest in 2444 E 24th Street Granite City, IL - joint with Alyne Carney **(u)** | $0.00 | $2,000.00 | | $0.00 | FA |
| Asset Notes: | found on Madison County Recorder of Deeds Website N 22-2-20-17-17-303-012 50x125 lot vacant - | | | | | |
| 127 | 1/2 interest in 2440 E 24th Street Granite City, IL 62040 joint with Rosemarie Carney **(u)** | $0.00 | $2,000.00 | | $0.00 | FA |
| Asset Notes: | PIN 22-2-20-17-17-303-011 vacant residential 50x125 assessed at 1960 | | | | | |
| 128 | 11-01509 Leibowitz v. Parrent, Nancy and Keith **(u)** | $0.00 | $794,992.31 | | $0.00 | FA |
| Asset Notes: | Settled in exchange for agreement by Defendants to withdraw motion requesting that documents filed under seal, including settlement agreements with other defendants, be unsealed. (Dkt #1083) | | | | | |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $5.71 | FA |

**TOTALS (Excluding unknown value)**                                                                                                        **Gross Value of Remaining Assets**

$300,620.00      $13,042,541.10           $1,552,592.24                          $0.00

---

**Major Activities affecting case closing:**

06/30/2017    2017 Reporting Period:

The Trustee has completed a comprehensive review of all claims filed, and has completed the process of individually objecting to each objectionable claim.  The Trustee sought Court approval to sell remnant assets and consulted with Alan Lasko to ensure any and all tax issues have been addressed.The Trustee's special litigation counsel has filed his final application for compensation, which was granted 6/29/2017.

TFR submitted for review on July 28, 2017.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   10          Exhibit 8

| | |
|---|---|
| **Case No.:** 09-18053-PSH | **Trustee Name:** David Leibowitz |
| **Case Name:** CARNEY, KEVIN G. | **Date Filed (f) or Converted (c):** 05/19/2009 (f) |
| **For the Period Ending:** 4/9/2018 | **§341(a) Meeting Date:** 04/01/2010 |
| | **Claims Bar Date:** 09/28/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** 10/15/2015 | **Current Projected Date Of Final Report (TFR):** 08/31/2017 | /s/ DAVID LEIBOWITZ | |
| | | DAVID LEIBOWITZ | |

FORM 2

Page No: 1          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 09-18053-PSH |
| Case Name: | CARNEY, KEVIN G. |
| Primary Taxpayer ID #: | **-***2952 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/19/2009 |
| For Period Ending: | 4/9/2018 |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Green Bank |
| Checking Acct #: | ******5301 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2011 | | Sterling Bank | Transfer of Funds - Sterling Bank to Green Bank | 9999-000 | $144,016.71 | | $144,016.71 |
| 07/01/2011 | (86) | Agathe Bachmeier | Bachmeier, Agathe - Settlement of 11-AP-01185 (paid-in-full) | 1241-000 | $18,500.00 | | $162,516.71 |
| 07/01/2011 | (94) | Steve D. Rennels | Rennels, Steve - Settlement pursuant to demand letter (Payment 2 of 5) | 1241-000 | $1,000.00 | | $163,516.71 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $44.98 | $163,471.73 |
| 07/25/2011 | (50) | Deborah Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 1 of 12) | 1241-000 | $250.00 | | $163,721.73 |
| 07/25/2011 | (107) | Steven J. Unger | Unger, Steven - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $55,000.00 | | $218,721.73 |
| 07/25/2011 | (108) | Tina Augustyniak | Augustyniak, Tina - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $250.00 | | $218,971.73 |
| 07/25/2011 | (109) | Joseph A. Zaino | Zaino, Joseph - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $1,000.00 | | $219,971.73 |
| 07/25/2011 | (110) | Matthew R. Nordman | Nordman, Matthew - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $1,000.00 | | $220,971.73 |
| 07/25/2011 | (111) | Michael & Pamela Damore | Damore, Michael & Pamela - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $6,000.00 | | $226,971.73 |
| 07/25/2011 | (112) | Robert F. Felde | Felde, Robert & Lori - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $45,000.00 | | $271,971.73 |
| 07/25/2011 | (125) | Friedel Lenz | Lenz, Friedel & Clara - Settlement pursuant to demand letter (Payment 1 of 4) | 1241-000 | $25,000.00 | | $296,971.73 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $271.45 | $296,700.28 |
| 08/02/2011 | (4) | Steve Blend | Blend, Steve - Settlement of 11-AP-01072 (paid-in-full) | 1241-000 | $9,000.00 | | $305,700.28 |
| 08/02/2011 | (65) | Todd F. Marsh | Marsh, Todd & Julie - Settlement of 11-AP-01149 (paid-in-full) | 1241-000 | $60,512.51 | | $366,212.79 |
| 08/02/2011 | (94) | Steve D. Rennels | Rennels, Steve - Settlement pursuant to demand letter (Payment 3 of 5) | 1241-000 | $6,000.00 | | $372,212.79 |
| 08/22/2011 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 2 of 12) | 1241-000 | $250.00 | | $372,462.79 |
| | | | **SUBTOTALS** | | $372,779.22 | $316.43 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 09-18053-PSH | |
| Case Name: | CARNEY, KEVIN G. | |
| Primary Taxpayer ID #: | **-***2952 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/19/2009 | |
| For Period Ending: | 4/9/2018 | |

| | | |
|---|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Green Bank |
| Checking Acct #: | ******5301 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/22/2011 | (54) | Judith H. Winperis | Winperis, Judith - Settlement of 11-AP-01130 (paid-in-full) | 1241-000 | $53,400.00 | | $425,862.79 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $617.91 | $425,244.88 |
| 09/12/2011 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 3 of 12) | 1241-000 | $250.00 | | $425,494.88 |
| 09/12/2011 | (94) | Steve D. Rennels | Rennels, Steve - Settlement pursuant to demand letter (Payment 4 of 5) | 1241-000 | $3,000.00 | | $428,494.88 |
| 09/12/2011 | (113) | Thomas G. Moran/Christine M. Moran | Moran, Thomas - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $48,000.00 | | $476,494.88 |
| 09/12/2011 | (114) | Patricia M. Kryger aka Patricia M. Kennedy | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 1 of 13) | 1241-000 | $10,000.00 | | $486,494.88 |
| 09/12/2011 | (116) | John and Charlotte Oleberg | Oleberg, John & Charlotte - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $4,000.00 | | $490,494.88 |
| 09/12/2011 | (123) | Patricia Kennedy | Winter, Ivy - Settlement pursuant to demand letter (paid-in-full) Paid on behalf of Ivy Winter | 1241-000 | $2,680.00 | | $493,174.88 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $779.07 | $492,395.81 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $743.31 | $491,652.50 |
| 11/01/2011 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 4 of 12) | 1241-000 | $250.00 | | $491,902.50 |
| 11/01/2011 | (68) | Mr. Fredrick C. Hornberger and Mrs. Fredrick C. Ho | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 1 of 12) | 1241-000 | $1,000.00 | | $492,902.50 |
| 11/01/2011 | (82) | Carol A. Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 1 of 14) | 1241-000 | $225.00 | | $493,127.50 |
| 11/01/2011 | (115) | Micahel J. Kryger and Anne D. Kryger | Kryger, Michael & Anne - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $66,378.00 | | $559,505.50 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $870.21 | $558,635.29 |
| 12/07/2011 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 5 of 12) | 1241-000 | $250.00 | | $558,885.29 |

|  |  | **SUBTOTALS** | $189,433.00 | $3,010.50 |

FORM 2

Page No: 3          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 09-18053-PSH | |
| Case Name: | CARNEY, KEVIN G. | |
| Primary Taxpayer ID #: | **-***2952 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/19/2009 | |
| For Period Ending: | 4/9/2018 | |

| | | |
|---|---|---|
| Trustee Name: | David Leibowitz | |
| Bank Name: | Green Bank | |
| Checking Acct #: | ******5301 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/07/2011 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 6 of 12) | 1241-000 | $250.00 | | $559,135.29 |
| 12/07/2011 | (68) | Mr. Fredrick C. Hornberger and Mrs Fredrick C. Hor | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 2 of 12) | 1241-000 | $1,000.00 | | $560,135.29 |
| 12/07/2011 | (71) | Lidia Ventrella | Ventrella, Vincent & Lidia - Settlement of 11-AP-1160 (paid-in-full) | 1241-000 | $500.00 | | $560,635.29 |
| 12/07/2011 | (94) | Steve D. Rennels | Rennels, Steve - Settlement pursuant to demand letter (Payment 5 of 5) | 1241-000 | $3,000.00 | | $563,635.29 |
| 12/23/2011 | (68) | Mr. Fredrick C. Hornberger and Mrs Fredrick C Horn | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 3 of 12) | 1241-000 | $1,000.00 | | $564,635.29 |
| 12/23/2011 | (114) | Patricia Kennedy | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 2 of 13) | 1241-000 | $4,931.79 | | $569,567.08 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $908.21 | $568,658.87 |
| 01/30/2012 | (68) | Mr. Fredrick C. Hornberger /Mrs. Fredrick C. Hornb | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 4 of 12) | 1241-000 | $1,000.00 | | $569,658.87 |
| 01/30/2012 | (82) | Carol A. Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 2 of 14) | 1241-000 | $225.00 | | $569,883.87 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $917.64 | $568,966.23 |
| 02/16/2012 | 5001 | International Sureties, Ltd | 2012 Bond Payment | 2300-000 | | $442.75 | $568,523.48 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $858.70 | $567,664.78 |
| 03/14/2012 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 7 of 12) | 1241-000 | $250.00 | | $567,914.78 |
| 03/14/2012 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 8 of 12) | 1241-000 | $250.00 | | $568,164.78 |
| 03/14/2012 | (68) | Mr. Fredrick C. Hornberger and Mrs. Fredrick C. Hornberger | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 5 of 12) | 1241-000 | $1,000.00 | | $569,164.78 |
| 03/14/2012 | (114) | Patricia M Kryger aka | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 3 of 13) | 1241-000 | $4,931.79 | | $574,096.57 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $951.61 | $573,144.96 |
| | | | **SUBTOTALS** | | $18,338.58 | $4,078.91 | |

FORM 2

Page No: 4        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-18053-PSH | **Trustee Name:** David Leibowitz |
| **Case Name:** | CARNEY, KEVIN G. | **Bank Name:** Green Bank |
| **Primary Taxpayer ID #:** | **-***2952 | **Checking Acct #:** ******5301 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** DDA |
| **For Period Beginning:** | 5/19/2009 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 4/9/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/09/2012 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 9 of 12) | 1241-000 | $250.00 | | $573,394.96 |
| 04/09/2012 | (68) | Mr. Fredrick C. Hornberger | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 6 of 12) | 1241-000 | $1,000.00 | | $574,394.96 |
| 04/09/2012 | (82) | Carol A. Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 3 of 14) | 1241-000 | $225.00 | | $574,619.96 |
| 04/17/2012 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 1 of 36) | 1241-000 | $203.13 | | $574,823.09 |
| 04/17/2012 | (68) | Mr. Fredrick C. Hornberger and Mrs. Fredrick C. H | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 7 of 12) | 1241-000 | $1,000.00 | | $575,823.09 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $867.63 | $574,955.46 |
| 05/24/2012 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 2 of 36) | 1241-000 | $173.81 | | $575,129.27 |
| 05/24/2012 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 10 of 12) | 1241-000 | $250.00 | | $575,379.27 |
| 05/24/2012 | (58) | David L. F.Day/ Joleen S. Day | Day, David & Joleen - Settlement of 11-AP-01140 (Payment 1 of 4) | 1241-000 | $600.00 | | $575,979.27 |
| 05/24/2012 | (68) | Mr. Fredrick C. Hornberger & Mrs. Fredrick C. Horn | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 8 of 12) | 1241-000 | $1,000.00 | | $576,979.27 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $928.12 | $576,051.15 |
| 06/29/2012 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 3 of 36) | 1241-000 | $217.27 | | $576,268.42 |
| 06/29/2012 | (50) | Deborah A. Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 11 of 12) | 1241-000 | $250.00 | | $576,518.42 |
| 06/29/2012 | (63) | Michael & Cindy Gale | Gale, Michael & Cindy - Settlement of 11-AP-01147 (paid-in-full) | 1241-000 | $125,000.00 | | $701,518.42 |

| | | | **SUBTOTALS** | | $130,169.21 | $1,795.75 | |

Case 09-18053   Doc 1620   Filed 04/13/18   Entered 04/13/18 14:26:52   Desc Main   Page No: 5   Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.:** | 09-18053-PSH | |
| **Case Name:** | CARNEY, KEVIN G. | |
| **Primary Taxpayer ID #:** | **-***2952 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/19/2009 | |
| **For Period Ending:** | 4/9/2018 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2012 | (114) | Patricia M. Kryger aka Patricia M. Kennedy | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 4 of 13) | 1241-000 | $4,931.79 | | $706,450.21 |
| 06/29/2012 | (125) | Friedel Lenz & Clara Lenz | Lenz, Friedel & Clara - Settlement pursuant to demand letter (Payment 2 of 4) | 1241-000 | $25,000.00 | | $731,450.21 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $929.57 | $730,520.64 |
| 07/20/2012 | (7) | SchoolsFirst | Callagy, Brian & Peggy - Settlement of 11-AP-01076 (paid-in-full) | 1241-000 | $10,000.00 | | $740,520.64 |
| 07/20/2012 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 4 of 36) | 1241-000 | $130.36 | | $740,651.00 |
| 07/20/2012 | (68) | Mr. Fredrick C. Hornberger | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 9 of 12) | 1241-000 | $1,000.00 | | $741,651.00 |
| 07/20/2012 | (68) | Mr. Fredrick C. Hornberger | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 10 of 12) | 1241-000 | $1,000.00 | | $742,651.00 |
| 07/20/2012 | (82) | Carol A. Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 4 of 14) | 1241-000 | $225.00 | | $742,876.00 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,146.60 | $741,729.40 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,312.75 | $740,416.65 |
| 09/11/2012 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 5 of 36) | 1241-000 | $217.27 | | $740,633.92 |
| 09/11/2012 | (50) | Deborah Spatz | Spatz, Deborah - Settlement of 11-AP-01126 (Payment 12 of 12) | 1241-000 | $250.00 | | $740,883.92 |
| 09/11/2012 | (68) | Mr. Fredrick C. Hornberger | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 11 of 12) | 1241-000 | $1,000.00 | | $741,883.92 |
| 09/11/2012 | (114) | Patricia M. Kryger | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 5 of 13) | 1241-000 | $4,931.79 | | $746,815.71 |
| 09/17/2012 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 6 of 36) | 1241-000 | $221.64 | | $747,037.35 |
| | | | **SUBTOTALS** | | $48,907.85 | $3,388.92 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 6          Exhibit 9

| Case No. | 09-18053-PSH | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2012 | (68) | Mr. Fredrick C. Hornberger | Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 12 of 12) | 1241-000 | $1,500.00 | | $748,537.35 |
| 09/25/2012 | (68) | Mr. Fredrick C. Hornberger | Corrective entry - Actual check was for $1,000.00 Hornberger, Frederick - Settlement of 11-AP-01157 (Payment 12 of 12) | 1241-000 | ($500.00) | | $748,037.35 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,047.39 | $746,989.96 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,205.41 | $745,784.55 |
| 11/08/2012 | (58) | Joleen Day | Day, David & Joleen - Settlement of 11-AP-01140 (Payment 2 of 4) | 1241-000 | $600.00 | | $746,384.55 |
| 11/08/2012 | (82) | Carol A. Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 5 of 14) | 1241-000 | $225.00 | | $746,609.55 |
| 11/20/2012 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 7 of 36) | 1241-000 | $218.19 | | $746,827.74 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,243.43 | $745,584.31 |
| 12/05/2012 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 8 of 36) | 1241-000 | $177.32 | | $745,761.63 |
| 12/05/2012 | (92) | Mario Perricone | Perricone, Mario - Settlement of 11-AP-01190 (paid-in-full) | 1241-000 | $2,500.00 | | $748,261.63 |
| 12/05/2012 | (114) | Patricia M Kryger aka Patricia M Kennedy | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 6 of 13) | 1241-000 | $4,931.79 | | $753,193.42 |
| 12/17/2012 | 5002 | Lakelaw | First Interim Application for Compensation - Lakelaw - Fees (granted per dkt 1151) | 3110-000 | | $54,795.00 | $698,398.42 |
| 12/17/2012 | 5003 | Lakelaw | First Interim Application for Compensation - Lakelaw - Expenses (granted per dkt 1151) | 3120-000 | | $1,165.80 | $697,232.62 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,094.70 | $696,137.92 |
| 01/14/2013 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 9 of 36) | 1241-000 | $174.55 | | $696,312.47 |
| | | | | **SUBTOTALS** | $9,826.85 | $60,551.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 7            Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 09-18053-PSH | **Trustee Name:** David Leibowitz |
| **Case Name:** | CARNEY, KEVIN G. | **Bank Name:** Green Bank |
| **Primary Taxpayer ID #:** | **-***2952 | **Checking Acct #:** ******5301 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** DDA |
| **For Period Beginning:** | 5/19/2009 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 4/9/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2013 | (34) | Laura M. Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 1 of 13) | 1241-000 | $5,000.00 | | $701,312.47 |
| 01/14/2013 | (35) | Linda M. Noto | Noto, Linda - Settlement of 11-AP-01106 (paid-in-full) | 1241-000 | $13,000.00 | | $714,312.47 |
| 01/14/2013 | (82) | Carol A. Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 6 of 14) | 1241-000 | $225.00 | | $714,537.47 |
| 01/29/2013 | (3) | Golan & Christie LLP | Bean, Darryl & Diane - Settlement of 11-AP-01070 (Payment 1 of 4) | 1241-000 | $1,250.00 | | $715,787.47 |
| 01/29/2013 | (19) | Christoper J. Heitner | Heitner, Christopher - Settlement of 11-AP-01090 (paid-in-full) | 1241-000 | $26,000.00 | | $741,787.47 |
| 01/29/2013 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 10 of 36) | 1241-000 | $174.55 | | $741,962.02 |
| 01/29/2013 | (34) | Laura M Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 2 of 13) | 1241-000 | $1,000.00 | | $742,962.02 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,139.20 | $741,822.82 |
| 02/20/2013 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 11 of 36) | 1241-000 | $218.19 | | $742,041.01 |
| 02/20/2013 | (34) | Laura M. Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 3 of 13) | 1241-000 | $1,000.00 | | $743,041.01 |
| 02/20/2013 | (91) | Steven M Noto | Noto, Steven & Theresa - Settlement of 11-AP-01189 (Payment 1 of 6) | 1241-000 | $1,409.00 | | $744,450.01 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,082.32 | $743,367.69 |
| 03/08/2013 | 5004 | International Sureties, Ltd | 2013 Bond Payment | 2300-000 | | $126.89 | $743,240.80 |
| 03/18/2013 | (22) | William A. Chatterton, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 12 of 36) | 1241-000 | $174.55 | | $743,415.35 |
| 03/18/2013 | (34) | Laura M Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 4 of 13) | 1241-000 | $1,000.00 | | $744,415.35 |
| | | | **SUBTOTALS** | | $50,451.29 | $2,348.41 | |

Case 09-18053 Doc 1620 Filed 04/13/18 Entered 04/13/18 14:26:52 Desc Main Page No: 8 Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-18053-PSH | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/18/2013 | (77) | Roger C. Digregorio | DiGregorio, Roger - Settlement of 11-AP-01173 (paid-in-full) | 1241-000 | $20,000.00 | | $764,415.35 |
| 03/18/2013 | (91) | Steven M Noto and Theresa Magdalen Noto | Noto, Steven & Theresa - Settlement of 11-AP-01189 (Payment 2 of 6) | 1241-000 | $1,409.00 | | $765,824.35 |
| 03/18/2013 | (114) | Patricia M Kryger AKA Patricia M Kennedy | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 7 of 13) | 1241-000 | $4,931.79 | | $770,756.14 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,218.10 | $769,538.04 |
| 04/19/2013 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 13 of 36) | 1241-000 | $174.55 | | $769,712.59 |
| 04/19/2013 | (82) | Carol A. Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 7 of 14) | 1241-000 | $225.00 | | $769,937.59 |
| 04/19/2013 | (91) | Steven M Noto/Theresa Magdalen Noto | Noto, Steven & Theresa - Settlement of 11-AP-01189 (Payment 3 of 6) | 1241-000 | $1,409.00 | | $771,346.59 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,202.59 | $770,144.00 |
| 05/10/2013 | (34) | Laura M Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 5 of 13) | 1241-000 | $1,000.00 | | $771,144.00 |
| 05/10/2013 | (58) | Joleen S Day | Day, David & Joleen - Settlement of 11-AP-01140 (Payment 3 of 4) | 1241-000 | $600.00 | | $771,744.00 |
| 05/23/2013 | (34) | Laura M. Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 6 of 13) | 1241-000 | $1,000.00 | | $772,744.00 |
| 05/23/2013 | (89) | Roger J Rybacki & Constance Deeb | Rybacki, Roger & Deeb, Constance - Settlement of 11-AP-01187 (paid-in-full) | 1241-000 | $32,714.00 | | $805,458.00 |
| 05/23/2013 | (91) | Steven M Noto and Theresa Magdalen Noto | Noto, Steven & Theresa - Settlement of 11-AP-01189 (Payment 4 of 6) | 1241-000 | $1,409.00 | | $806,867.00 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,335.59 | $805,531.41 |
| 06/26/2013 | (22) | Mark Harring, Trustee Chapter 13 Trust Account | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 14 of 36) | 1241-000 | $174.55 | | $805,705.96 |

| | | | **SUBTOTALS** | | $65,046.89 | $3,756.28 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/26/2013 | (22) | Mark Harring, Trustee Chapter 13 Trust Account | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 15 of 36) | 1241-000 | $218.19 | | $805,924.15 |
| 06/26/2013 | (34) | Laura M Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 7 of 13) | 1241-000 | $1,000.00 | | $806,924.15 |
| 06/26/2013 | (49) | Steven L. Venit | Scavelli, Vito & Nikki - Settlement of 11-AP-01124 (paid-in-full) | 1241-000 | $41,294.66 | | $848,218.81 |
| 06/26/2013 | (91) | Steven M. Noto | Noto, Steven & Theresa - Settlement of 11-AP-01189 (Payment 5 of 6) | 1241-000 | $1,409.00 | | $849,627.81 |
| 06/26/2013 | (114) | Patricia M KRyger AKA Patricia M Kennedy | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 8 of 13) | 1241-000 | $4,931.79 | | $854,559.60 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,181.74 | $853,377.86 |
| 07/17/2013 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 16 of 36) | 1241-000 | $176.21 | | $853,554.07 |
| 07/17/2013 | (82) | Carol A Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 8 of 14) | 1241-000 | $225.00 | | $853,779.07 |
| 07/17/2013 | (91) | Steven Noto & Theresa Magdalen Noto | Noto, Steven & Theresa - Settlement of 11-AP-01189 (Payment 6 of 6) | 1241-000 | $1,409.00 | | $855,188.07 |
| 07/17/2013 | (125) | Friedel Lenz Clara B Lenz | Lenz, Friedel & Clara - Settlement pursuant to demand letter (Payment 3 of 4) | 1241-000 | $20,000.00 | | $875,188.07 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,391.85 | $873,796.22 |
| 08/20/2013 | (3) | Golan & Christine LLP | Bean, Darryl & Diane - Settlement of 11-AP-01070 (Payment 2 of 4) | 1241-000 | $1,250.00 | | $875,046.22 |
| 08/20/2013 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 17 of 36) | 1241-000 | $176.21 | | $875,222.43 |
| 08/20/2013 | (34) | Laura M Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 8 of 13) | 1241-000 | $1,000.00 | | $876,222.43 |
| 08/20/2013 | (46) | Robert M Roth | Roth, Robert - Settlement of 11-01121 (paid-in-full) | 1241-000 | $30,000.00 | | $906,222.43 |

| | | | | **SUBTOTALS** | $103,090.06 | $2,573.59 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 10          Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-18053-PSH | |
| Case Name: | CARNEY, KEVIN G. | |
| Primary Taxpayer ID #: | **-***2952 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/19/2009 | |
| For Period Ending: | 4/9/2018 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Green Bank |
| Checking Acct #: | ******5301 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/20/2013 | (93) | Ralph Sandstrom | Sandstrom, Ralph & Brigitte - Settlement of 11-AP-01191 (Payment 1 of 8) | 1241-000 | $5,500.00 | | $911,722.43 |
| 08/20/2013 | (93) | Ralph Sandstrom | Sandstrom, Ralph & Brigitte - Settlement of 11-AP-01191 (Payment 2 of 8) | 1241-000 | $5,500.00 | | $917,222.43 |
| 08/29/2013 | (34) | Laura M Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 9 of 13) | 1241-000 | $1,000.00 | | $918,222.43 |
| 08/29/2013 | (45) | Rick Roth | Roth, Rick - Settlement of 11-01120 (paid-in-full) | 1241-000 | $30,000.00 | | $948,222.43 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,534.59 | $946,687.84 |
| 09/10/2013 | | Jeff Bollman and Angelica Bollman | Bollman, Jeff & Angelica - payment for claims asserted in 11-AP-01073 & 11-AP-01075, which were sold to Patrick Casey et al (Dkt # 1250) (paid-in-full) | * | $15,000.00 | | $961,687.84 |
| | {5} | | Bollman, Angelica - 11-AP-01073          $7,500.00 (paid-in-full) | 1241-000 | | | $961,687.84 |
| | {6} | | Bollman, Jeff - 11-AP-01075          $7,500.00 (paid-in-full) | 1241-000 | | | $961,687.84 |
| 09/10/2013 | (114) | Patricia M. Kryger aka Patricia M. Kennedy | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 9 of 13) | 1241-000 | $4,931.79 | | $966,619.63 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,399.54 | $965,220.09 |
| 10/04/2013 | (22) | Mark Harring, Trustee Chapter 13 Trust Account | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 18 of 36) | 1241-000 | $223.03 | | $965,443.12 |
| 10/04/2013 | (34) | Laura M. Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 10 of 13) | 1241-000 | $1,000.00 | | $966,443.12 |
| 10/04/2013 | (93) | Ralph Sandstrom & Brigitte Sandstrom | Sandstrom, Ralph & Brigitte - Settlement of 11-AP-01191 (Payment 3 of 8) | 1241-000 | $5,500.00 | | $971,943.12 |
| 10/15/2013 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 19 of 36) | 1241-000 | $178.42 | | $972,121.54 |
| 10/15/2013 | (36) | Amanda J Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 1 of 24) | 1241-000 | $20,000.00 | | $992,121.54 |

|  |  |  |  | **SUBTOTALS** | $88,833.24 | $2,934.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/15/2013 | (36) | Amanda J Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 2 of 24) | 1241-000 | $800.00 | | $992,921.54 |
| 10/15/2013 | (82) | Carol A Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 9 of 14) | 1241-000 | $250.00 | | $993,171.54 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,582.87 | $991,588.67 |
| 11/04/2013 | (82) | Carol A Losik | [Corrective Entry] Entry to correct deposit. Original Check amount was $225 - Check was deposited for $250 in Error. | 1241-000 | ($25.00) | | $991,563.67 |
| 11/06/2013 | (22) | Mark Harring | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 20 of 36) | 1241-000 | $219.11 | | $991,782.78 |
| 11/06/2013 | (34) | Laura Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 11 of 13) | 1241-000 | $1,000.00 | | $992,782.78 |
| 11/06/2013 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 3 of 24) | 1241-000 | $800.00 | | $993,582.78 |
| 11/26/2013 | (34) | Laura NOTO | Noto, Laura - Settlement of 11-AP-01105 (Payment 12 of 13) | 1241-000 | $1,000.00 | | $994,582.78 |
| 11/26/2013 | (58) | David L Day | Day, David & Joleen - Settlement of 11-AP-01140 (Payment 4 of 4) | 1241-000 | $600.00 | | $995,182.78 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,602.96 | $993,579.82 |
| 12/23/2013 | 5005 | Michael D. Pakter | Interim Application for Compensation - Trustee's Accountant (granted per dkt 1271) | 3410-000 | | $113,580.00 | $879,999.82 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,545.70 | $878,454.12 |
| 01/10/2014 | (22) | Mark Harring | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 21 of 36) | 1241-000 | $131.47 | | $878,585.59 |
| 01/10/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 4 of 24) | 1241-000 | $800.00 | | $879,385.59 |
| 01/10/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 5 of 24) | 1241-000 | $800.00 | | $880,185.59 |
| | | | **SUBTOTALS** | | $6,375.58 | $118,311.53 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2014 | (93) | Ralph Sandstrom | Sandstrom, Ralph & Brigitte - Settlement of 11-AP-01191 (Payment 4 of 8) | 1241-000 | $5,500.00 | | $885,685.59 |
| 01/10/2014 | (114) | Patricia Kryger | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 10 of 13) | 1241-000 | $4,931.79 | | $890,617.38 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,521.67 | $889,095.71 |
| 02/14/2014 | (22) | Mark Harring | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 22 of 36) | 1241-000 | $175.29 | | $889,271.00 |
| 02/14/2014 | (22) | Mark Harring | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 23 of 36) | 1241-000 | $219.11 | | $889,490.11 |
| 02/14/2014 | (34) | Laura Noto | Noto, Laura - Settlement of 11-AP-01105 (Payment 13 of 13) | 1241-000 | $900.00 | | $890,390.11 |
| 02/14/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 6 of 24) | 1241-000 | $800.00 | | $891,190.11 |
| 02/14/2014 | (82) | Carol Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 10 of 14) | 1241-000 | $225.00 | | $891,415.11 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,297.33 | $890,117.78 |
| 03/25/2014 | (3) | Golan & Christie LLP | Bean, Darryl & Diane- Settlement of 11-AP-01070 (Payment 3 of 4) | 1241-000 | $1,250.00 | | $891,367.78 |
| 03/25/2014 | (22) | Mark Harring | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 24 of 36) | 1241-000 | $219.11 | | $891,586.89 |
| 03/25/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 7 of 24) | 1241-000 | $800.00 | | $892,386.89 |
| 03/25/2014 | (93) | Ralph Sandstrom | Sandstrom, Ralph & Brigitte - Settlement of 11-AP-01191 (Payment 5 of 8) | 1241-000 | $5,500.00 | | $897,886.89 |
| 03/25/2014 | (114) | Patricia Kryger | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 11 of 13) | 1241-000 | $4,931.79 | | $902,818.68 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,347.01 | $901,471.67 |
| | | | **SUBTOTALS** | | $25,452.09 | $4,166.01 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 13            Exhibit 9

| | | | |
|---|---|---|---|
| Case No. | 09-18053-PSH | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/07/2014 | 5006 | International Sureties, Ltd | 2014 Bond Payment | 2300-000 | | $772.07 | $900,699.60 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,407.41 | $899,292.19 |
| 05/16/2014 | (22) | Mark Harring Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 25 of 36) | 1241-000 | $175.29 | | $899,467.48 |
| 05/16/2014 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 26 of 36) | 1241-000 | $175.29 | | $899,642.77 |
| 05/16/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 8 of 24) | 1241-000 | $800.00 | | $900,442.77 |
| 05/16/2014 | (47) | Riger Rybacki & Constance Deeb | Rybacki, Roger & Deeb, Constance - Settlement of 11-AP-01122 (paid-in-full) | 1241-000 | $32,714.00 | | $933,156.77 |
| 05/16/2014 | (82) | Carol Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 11 of 14) | 1241-000 | $225.00 | | $933,381.77 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,522.84 | $931,858.93 |
| 06/17/2014 | 5007 | Law Offices of Nisen & Elliot, LLC | Retainer to employ Nisen & Elliot, LLC as Special Counsel to pursue any default judgment (dkt 1277) | 3210-600 | | $20,000.00 | $911,858.93 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,401.51 | $910,457.42 |
| 07/01/2014 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 27 of 36) | 1241-000 | $219.11 | | $910,676.53 |
| 07/01/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 9 of 24) | 1241-000 | $800.00 | | $911,476.53 |
| 07/01/2014 | (82) | Carol Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 12 of 14) | 1241-000 | $225.00 | | $911,701.53 |
| 07/01/2014 | (93) | Ralph & Brigitte Sandstorm | Sandstrom, Ralph & Brigitte - Settlement of 11-AP-01191 (Payment 6 of 8) | 1241-000 | $5,500.00 | | $917,201.53 |
| 07/01/2014 | (114) | Patricia Kryger | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 12 of 13) | 1241-000 | $4,931.79 | | $922,133.32 |

|  |  |  |  | **SUBTOTALS** | $45,765.48 | $25,103.83 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 14  Exhibit 9

| Case No. | 09-18053-PSH | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2014 | (3) | Golan & Christie LLP | Bean, Darryl & Diane - Settlement of 11-AP-01070 (Payment 4 of 4) | 1241-000 | $1,250.00 | | $923,383.32 |
| 07/17/2014 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 28 of 36) | 1241-000 | $175.29 | | $923,558.61 |
| 07/17/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 10 of 24) | 1241-000 | $800.00 | | $924,358.61 |
| 07/17/2014 | (125) | Friedel & Clara Lenz | Lenz, Friedel & Clara - Settlement pursuant to demand letter (Payment 4 of 4) | 1241-000 | $20,000.00 | | $944,358.61 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,508.49 | $942,850.12 |
| 08/05/2014 | (23) | Christopher H Moerschel & Paula A Moerschel | Moerschel, Christopher & Paula - Settlement of 11-AP-01094 (paid-in-full) Wire received 7/31/14; data entry 8/5/14 | 1241-000 | $93,363.49 | | $1,036,213.61 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,726.07 | $1,034,487.54 |
| 09/15/2014 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 29 of 36) | 1241-000 | $219.11 | | $1,034,706.65 |
| 09/15/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 11 of 24) | 1241-000 | $800.00 | | $1,035,506.65 |
| 09/15/2014 | (85) | Eva Roth | Walker, Eva - Settlement of 11-01181 (paid-in-full) Payor should be Eva Walker, not Eva Roth. | 1241-000 | $30,000.00 | | $1,065,506.65 |
| 09/15/2014 | (114) | Patricia Kryger | Kryger, Patricia (AKA Kennedy, Patricia) - Settlement pursuant to demand letter (payment 13 of 13) | 1241-000 | $4,931.81 | | $1,070,438.46 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,587.85 | $1,068,850.61 |
| 10/06/2014 | | George Zimmer Jr. | Zimmer, Jr., George & Zurawski, Julie - Settlement of 11-AP-01131 & 11-AP-01132 (payment 1 of 7) | * | $25,000.00 | | $1,093,850.61 |
| | {55} | | Zimmer, Jr., George - Settlement of 11-AP-01131 (payment 1 of 7)  $12,500.00 | 1241-000 | | | $1,093,850.61 |
| | {56} | | Zurawski, Julie - Settlement of 11-AP-01132 (payment 1 of 7)  $12,500.00 | 1241-000 | | | $1,093,850.61 |
| | | | SUBTOTALS | | $176,539.70 | $4,822.41 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 15    Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 09-18053-PSH | | | **Trustee Name:** | David Leibowitz | |
| **Case Name:** | CARNEY, KEVIN G. | | | **Bank Name:** | Green Bank | |
| **Primary Taxpayer ID #:** | **-***2952 | | | **Checking Acct #:** | ******5301 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DDA | |
| **For Period Beginning:** | 5/19/2009 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 4/9/2018 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/06/2014 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 30 of 36) | 1241-000 | $131.47 | | $1,093,982.08 |
| 10/06/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 12 of 24) | 1241-000 | $800.00 | | $1,094,782.08 |
| 10/06/2014 | (82) | Carol A Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 13 of 14) | 1241-000 | $225.00 | | $1,095,007.08 |
| 10/06/2014 | (93) | Ralph & Brigitte Sandstrom | Sandstrom, Ralph & Brigitte - Settlement of 11-AP-01191 (Payment 7 of 8) | 1241-000 | $5,500.00 | | $1,100,507.08 |
| 10/24/2014 | | George Zimmer, Jr. | Zimmer, Jr., George & Zurawski, Julie - Settlement of 11-AP-01131 & 11-AP-01132 (payment 2 of 7) | * | $1,000.00 | | $1,101,507.08 |
| | {55} | | Zimmer, Jr., George - Settlement of 11-AP-01131 (payment 2 of 7)                     $500.00 | 1241-000 | | | $1,101,507.08 |
| | {56} | | Zurawski, Julie - Settlement of 11-AP-01132 (payment 2 of 7)                     $500.00 | 1241-000 | | | $1,101,507.08 |
| 10/24/2014 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 31 of 36) | 1241-000 | $219.11 | | $1,101,726.19 |
| 10/24/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 13 of 24) | 1241-000 | $800.00 | | $1,102,526.19 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,881.30 | $1,100,644.89 |
| 11/12/2014 | | George Zimmer, Jr | Zimmer, Jr., George & Zurawski, Julie - Settlement of 11-AP-01131 & 11-AP-01132 (payment 3 of 7) | * | $1,000.00 | | $1,101,644.89 |
| | {55} | | Zimmer, Jr., George - Settlement of 11-AP-01131 (payment 3 of 7)                     $500.00 | 1241-000 | | | $1,101,644.89 |
| | {56} | | Zurawski, Julie - Settlement of 11-AP-01132 (payment 3 of 7)                     $500.00 | 1241-000 | | | $1,101,644.89 |
| 11/12/2014 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 1 of 14) | 1241-000 | $3,669.06 | | $1,105,313.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $13,344.64 | $1,881.30 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/12/2014 | (22) | Mark Harrington | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 32 of 36) | 1241-000 | $218.20 | | $1,105,532.15 |
| 11/12/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 14 of 24) | 1241-000 | $800.00 | | $1,106,332.15 |
| 11/26/2014 | (32) | Heidi Perioli | Naughton, Edith - settlement of default Judgment 11-AP-01103 (Dkt. 1305) | 1241-000 | $10,000.00 | | $1,116,332.15 |
| 11/26/2014 | (37) | Heidi Perioli | Heidi Perioli settlement of default Judgment 11-AP-01108 (Dkt. 1305) | 1241-000 | $57,095.73 | | $1,173,427.88 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,608.37 | $1,171,819.51 |
| 12/12/2014 | | George Zimmer, Jr. | Zimmer, Jr., George & Zurawski, Julie - Settlement of 11-AP-01131 & 11-AP-01132 (payment 4 of 7) | * | $1,000.00 | | $1,172,819.51 |
| | {55} | | Zimmer, Jr., George - Settlement of $500.00 11-AP-01131 (payment 4 of 7) | 1241-000 | | | $1,172,819.51 |
| | {56} | | Zurawski, Julie - Settlement of $500.00 11-AP-01132 (payment 4 of 7) | 1241-000 | | | $1,172,819.51 |
| 12/12/2014 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 2 of 14) | 1241-000 | $177.40 | | $1,172,996.91 |
| 12/12/2014 | (22) | Mark Harrington, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 33 of 36) | 1241-000 | $130.92 | | $1,173,127.83 |
| 12/12/2014 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 15 of 24) | 1241-000 | $800.00 | | $1,173,927.83 |
| 12/12/2014 | (75) | Jean M Carlisle | Carlisle, Jean - Settlement of 11-AP-01172 payment 1 of 2 | 1241-000 | $10,000.00 | | $1,183,927.83 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,891.20 | $1,182,036.63 |
| | | | **SUBTOTALS** | | $80,222.25 | $3,499.57 | |

Case 09-18053   Doc 1620   Filed 04/13/18   Page No: 17   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-18053-PSH | |
| **Case Name:** | CARNEY, KEVIN G. | |
| **Primary Taxpayer ID #:** | **-***2952 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/19/2009 | |
| **For Period Ending:** | 4/9/2018 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/21/2015 | | George Zimmer, Jr. | Zimmer, Jr., George & Zurawski, Julie - Settlement of 11-AP-01131 & 11-AP-01132 (payment 5 of 7) | * | $1,000.00 | | $1,183,036.63 |
| | {55} | | Zimmer, Jr., George - Settlement of 11-AP-01131 (payment 5 of 7)   $500.00 | 1241-000 | | | $1,183,036.63 |
| | {56} | | Zurawski, Julie - Settlement of 11-AP-01132 (payment 5 of 7)   $500.00 | 1241-000 | | | $1,183,036.63 |
| 01/21/2015 | (9) | Tom Vaughn, Trustee | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in11-AP-01078 (chapter 13 payment 3 of 14) | 1241-000 | $266.10 | | $1,183,302.73 |
| 01/21/2015 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 34 of 36) | 1241-000 | $218.20 | | $1,183,520.93 |
| 01/21/2015 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 16 of 24) | 1241-000 | $800.00 | | $1,184,320.93 |
| 01/21/2015 | (93) | Ralph & Brigitt Sandstrom | Sandstrom, Ralph & Brigitte - Settlement of 11-AP-01191 (Payment 8 of 8) | 1241-000 | $5,500.00 | | $1,189,820.93 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,973.43 | $1,187,847.50 |
| 02/16/2015 | | George Zimmer, JR. | Zimmer, Jr., George & Zurawski, Julie - Settlement of 11-AP-01131 & 11-AP-01132 (payment 6 of 7) | * | $1,000.00 | | $1,188,847.50 |
| | {55} | | Zimmer, Jr., George - Settlement of 11-AP-01131 (payment 6 of 7)   $500.00 | 1241-000 | | | $1,188,847.50 |
| | {56} | | Zurawski, Julie - Settlement of 11-AP-01132 (payment 6 of 7)   $500.00 | 1241-000 | | | $1,188,847.50 |
| 02/16/2015 | (9) | Thomas Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in11-AP-01078 (chapter 13 payment 4 of 14) | 1241-000 | $177.39 | | $1,189,024.89 |
| 02/16/2015 | (36) | Amamda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 17 of 24) | 1241-000 | $800.00 | | $1,189,824.89 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,732.56 | $1,188,092.33 |
| | | | **SUBTOTALS** | | $9,761.69 | $3,705.99 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-18053-PSH | | | Trustee Name: | David Leibowitz | |
| Case Name: | CARNEY, KEVIN G. | | | Bank Name: | Green Bank | |
| Primary Taxpayer ID #: | **-***2952 | | | Checking Acct #: | ******5301 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 5/19/2009 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 4/9/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/05/2015 | | George Zimmer | Zimmer, Jr., George & Zurawski, Julie - Settlement of 11-AP-01131 & 11-AP-01132 (payment 7 of 7) | * | $10,000.00 | | $1,198,092.33 |
| | {55} | | Zimmer, Jr., George - Settlement of 11-AP-01131 (payment 7 of 7)  $5,000.00 | 1241-000 | | | $1,198,092.33 |
| | {56} | | Zurawski, Julie - Settlement of 11-AP-01132 (payment 7 of 7)  $5,000.00 | 1241-000 | | | $1,198,092.33 |
| 03/05/2015 | (82) | Carol Losik | Losik, Carol - Settlement of 11-AP-01176 (Payment 14 of 14) | 1241-000 | $375.00 | | $1,198,467.33 |
| 03/05/2015 | (122) | EUGENE CRANE | Roth, Gerhard - Chapter 7 Dividend (Payor: Chapter 7 Trustee, Eugene Crane) | 1241-000 | $32,672.81 | | $1,231,140.14 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,913.63 | $1,229,226.51 |
| 03/31/2015 | 5008 | Adams Levin | 2015 Bond Payment | 2300-000 | | $735.46 | $1,228,491.05 |
| 04/07/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 5 of 14) | 1241-000 | $177.40 | | $1,228,668.45 |
| 04/07/2015 | (22) | Mark Harring, Trustee | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 35 of 36) | 1241-000 | $130.92 | | $1,228,799.37 |
| 04/07/2015 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 18 of 24) | 1241-000 | $800.00 | | $1,229,599.37 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,920.63 | $1,227,678.74 |
| 05/07/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 6 of 14) | 1241-000 | $177.40 | | $1,227,856.14 |
| 05/07/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 7 of 14) | 1241-000 | $177.40 | | $1,228,033.54 |
| 05/07/2015 | (22) | Mark Harrington | Payment on claim filed by Trustee against Chapter 13 estate of McGaffin, Michael & Harriet, defendants in - 11-AP-01093 (chapter 13 payment 36 of 36) | 1241-000 | $43.64 | | $1,228,077.18 |

| | | | | SUBTOTALS | $44,554.57 | $4,569.72 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2015 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 19 of 24) | | 1241-000 | $800.00 | | $1,228,877.18 |
| 05/07/2015 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 20 of 24) | | 1241-000 | $800.00 | | $1,229,677.18 |
| 05/07/2015 | (53) | Paul & Margaret Wilgosiewicz | Wilgosiewicz, Paul & Margaret - Settlement of 11-AP-01129 (paid-in-full) | | 1241-000 | $25,000.00 | | $1,254,677.18 |
| 05/29/2015 | | Green Bank | Bank Service Fee | | 2600-000 | | $2,009.21 | $1,252,667.97 |
| 06/30/2015 | | Green Bank | Bank Service Fee | | 2600-000 | | $1,956.22 | $1,250,711.75 |
| 07/01/2015 | (9) | Thomas Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 8 of 14) | | 1241-000 | $177.40 | | $1,250,889.15 |
| 07/01/2015 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 21 of 24) | | 1241-000 | $800.00 | | $1,251,689.15 |
| 07/01/2015 | (40) | Darren Prechodko | Prechodko, Darren - Settlement after entry of default judgment 11-AP-01113 (dkt #1332) | | 1241-000 | $4,762.12 | | $1,256,451.27 |
| 07/01/2015 | (42) | Robert Sanden | Sanden, Robert - Settlement after entry of default judgment - 11-AP-01117 (dkt #1331) | | 1241-000 | $1,500.00 | | $1,257,951.27 |
| 07/01/2015 | (52) | Michael Watson | Watson, Michael - Settlement of default judgment 11-AP-01128 (docket 1333) | | 1241-000 | $3,000.00 | | $1,260,951.27 |
| 07/31/2015 | | Green Bank | Bank Service Fee | | 2600-000 | | $2,161.27 | $1,258,790.00 |
| 08/31/2015 | | Green Bank | Bank Service Fee | | 2600-000 | | $1,900.25 | $1,256,889.75 |
| 09/02/2015 | | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 23 of 24) | | * | $800.00 | | $1,257,689.75 |
| | {36} | | Parker, Amanda - Settlement of 11-AP-01107 (payment 23 of 24) | $700.08 | 1241-000 | | | $1,257,689.75 |
| | {36} | | Transaction code 1280 represents refund of portion of deposit; refund made with check 2001 on account ******5302 on 7/17/2017 | $99.92 | 1280-002 | | | $1,257,689.75 |

| | | | | **SUBTOTALS** | $37,639.52 | $8,026.95 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 20          Exhibit 9

| | | | |
|---|---|---|---|
| **Case No.** | 09-18053-PSH | **Trustee Name:** | David Leibowitz |
| **Case Name:** | CARNEY, KEVIN G. | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***2952 | **Checking Acct #:** | ******5301 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 5/19/2009 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 4/9/2018 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/02/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 9 of 14) | 1241-000 | $177.40 | | $1,257,867.15 |
| 09/02/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 10 of 14) | 1241-000 | $271.68 | | $1,258,138.83 |
| 09/02/2015 | (36) | Amanda Parker | Parker, Amanda - Settlement of 11-AP-01107 (payment 22 of 24) | 1241-000 | $800.00 | | $1,258,938.83 |
| 09/28/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 11 of 14) | 1241-000 | $181.12 | | $1,259,119.95 |
| 09/28/2015 | (36) | Amanda Parker | Transaction code 1280 represents refund of this deposit (payment 24); refund made with check 2001 on account ******5302 on 7/17/2017 for overpayment on Amanda Parker settlement of 11-A-01107 | 1280-002 | $800.00 | | $1,259,919.95 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,965.90 | $1,257,954.05 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,095.44 | $1,255,858.61 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,895.83 | $1,253,962.78 |
| 12/11/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 12 of 14) | 1241-000 | $970.25 | | $1,254,933.03 |
| 12/11/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 13 of 14) | 1241-000 | $74.42 | | $1,255,007.45 |
| 12/11/2015 | (9) | Tom Vaughn | Payment on claim filed by Trustee against chapter 13 estate of Eddingfield, Ryan, defendant in 11-AP-01078 (chapter 13 payment 14 of 14) | 1241-000 | $1,621.01 | | $1,256,628.46 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2,026.01 | $1,254,602.45 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,024.55 | $1,252,577.90 |
| 02/12/2016 | 5009 | Adams-Levine | 2016 Bond Payment | 2300-000 | | $1,662.99 | $1,250,914.91 |
| | | | **SUBTOTALS** | | $4,895.88 | $11,670.72 | |

FORM 2

Page No: 21   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-18053-PSH | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,890.44 | $1,249,024.47 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,015.54 | $1,247,008.93 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,012.29 | $1,244,996.64 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,944.24 | $1,243,052.40 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,941.20 | $1,241,111.20 |
| 07/14/2016 | | Transfer To: #*********5302 | Transfer of funds to money market account | 9999-000 | | $1,240,000.00 | $1,111.20 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $840.91 | $270.29 |
| 08/05/2016 | (75) | Jean Carlisle | Carlisle, Jean - Settlement of 11-AP-01172 (paid-in-full) payment 2 of 2 | 1241-000 | $15,000.00 | | $15,270.29 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $19.17 | $15,251.12 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $25.40 | $15,225.72 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $22.98 | $15,202.74 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $23.74 | $15,179.00 |
| 12/07/2016 | (88) | Megan Heeg | Barnes, Theresa - 11-AP-01186 (Chapter 7 Distribution) | 1241-000 | $14,064.57 | | $29,243.57 |
| 12/27/2016 | 5010 | Law Offices of Nisen & Elliot, LLC | Attorneys' Fees Allowed per docket 1330 Costs allowed per docket 1330 | * | | $6,182.61 | $23,060.96 |
| | | | Law Offices of Nisen & Elliot, LLC           $(5,452.61) | 3210-600 | | | $23,060.96 |
| | | | Law Offices of Nisen & Elliot, LLC           $(730.00) | 3220-610 | | | $23,060.96 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $42.79 | $23,018.17 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $37.78 | $22,980.39 |
| 02/09/2017 | 5011 | International Sureties, Ltd | 2017 Bond Payment (VOID - amount incorrect) | 2300-003 | | $1,435.12 | $21,545.27 |
| 02/09/2017 | 5011 | VOID: International Sureties, Ltd | Void of Check# 5011 (amount incorrect) | 2300-003 | | ($1,435.12) | $22,980.39 |
| 02/09/2017 | 5012 | International Sureties, Ltd | 2017 Bond Payment (Bond #016073584) | 2300-003 | | $477.47 | $22,502.92 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $33.12 | $22,469.80 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $38.59 | $22,431.21 |

| | | | | **SUBTOTALS** | $29,064.57 | $1,257,548.27 |
|---|---|---|---|---|---|---|

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-18053-PSH | |
| **Case Name:** | CARNEY, KEVIN G. | |
| **Primary Taxpayer ID #:** | **-***2952 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/19/2009 | |
| **For Period Ending:** | 4/9/2018 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/07/2017 | | CARNEY, KEVIN G | Sale of judgments to SMS Financial, LLC (payor: SMS Financial, LLC) | * | $3,000.00 | | $25,431.21 |
| | {79} | | Sale of judgments to SMS Financial, LLC $183.90 | 1241-000 | | | $25,431.21 |
| | {60} | | Sale of judgments to SMS Financial, LLC $1,506.00 | 1241-000 | | | $25,431.21 |
| | {18} | | Sale of judgments to SMS Financial, LLC $948.00 | 1241-000 | | | $25,431.21 |
| | {27} | | Sale of judgments to SMS Financial, LLC $103.50 | 1241-000 | | | $25,431.21 |
| | {39} | | Sale of judgments to SMS Financial, LLC $117.00 | 1241-000 | | | $25,431.21 |
| | {43} | | Sale of judgments to SMS Financial, LLC $141.60 | 1241-000 | | | $25,431.21 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $36.44 | $25,394.77 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $40.97 | $25,353.80 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $42.23 | $25,311.57 |
| 11/02/2017 | | Transfer From: #*********5302 | Closed money market account in anticipation of TFR approval on 11/16/2017 | 9999-000 | $1,215,441.88 | | $1,240,753.45 |
| 11/02/2017 | | Transfer From: #*********5302 | Closed money market account in anticipation of TFR approval on 11/16/2017 | 9999-000 | $1,000.00 | | $1,241,753.45 |
| 11/16/2017 | 5013 | Office of the Clerk United States Bankruptcy Court | Claim #: ; Amount Claimed: $250.00; Distribution Dividend: 100.00%; | 2700-000 | | $250.00 | $1,241,503.45 |
| 11/16/2017 | 5014 | David P. Leibowitz | Trustee Expenses | 2200-000 | | $303.01 | $1,241,200.44 |
| 11/16/2017 | 5015 | David P. Leibowitz | Trustee Compensation | 2100-000 | | $69,827.77 | $1,171,372.67 |
| 11/16/2017 | 5016 | Lakelaw | Claim #: ; Amount Claimed: $76,240.00; Distribution Dividend: 100.00%; | 3110-000 | | $21,445.00 | $1,149,927.67 |
| 11/16/2017 | 5017 | Lakelaw | Claim #: ; Amount Claimed: $1,475.45; Distribution Dividend: 100.00%; | 3120-000 | | $309.65 | $1,149,618.02 |
| 11/16/2017 | 5018 | ALAN LASKO | Claim #: ; Amount Claimed: $1,691.50; Distribution Dividend: 100.00%; | 3410-000 | | $1,691.50 | $1,147,926.52 |
| 11/16/2017 | 5019 | ALAN LASKO | Claim #: ; Amount Claimed: $1.25; Distribution Dividend: 100.00%; | 3420-000 | | $1.25 | $1,147,925.27 |
| 11/16/2017 | 5020 | RONALD PETERSON | Claim #: ; Amount Claimed: $45,338.21; Distribution Dividend: 100.00%; | 3220-610 | | $45,338.21 | $1,102,587.06 |
| | | | **SUBTOTALS** | | $1,219,441.88 | $139,286.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-18053-PSH | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2017 | 5021 | RONALD PETERSON | Claim #: ; Amount Claimed: $399,112.50; Distribution Dividend: 100.00%; | 3210-600 | | $399,112.50 | $703,474.56 |
| 11/16/2017 | 5022 | Robert and Brenda Case | Claim #: 1; Amount Claimed: $28,425.59; Distribution Dividend: 11.43%; | 7100-000 | | $3,236.18 | $700,238.38 |
| 11/16/2017 | 5023 | Barbi and David Head | Claim #: 2; Amount Claimed: $332,449.09; Distribution Dividend: 11.43%; | 7100-000 | | $35,995.08 | $664,243.30 |
| 11/16/2017 | 5024 | Mitchell Case | Claim #: 3; Amount Claimed: $15,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,624.65 | $662,618.65 |
| 11/16/2017 | 5025 | Joseph & Jean McCarthy | Claim #: 4; Amount Claimed: $47,139.83; Distribution Dividend: 11.43%; | 7100-000 | | $5,386.62 | $657,232.03 |
| 11/16/2017 | 5026 | Sally and Walt Buss | Claim #: 5; Amount Claimed: $4,800.00; Distribution Dividend: 11.43%; | 7100-000 | | $548.49 | $656,683.54 |
| 11/16/2017 | 5027 | Robers, Joan | Claim #: 8; Amount Claimed: $1,500.00; Distribution Dividend: 11.43%; | 7100-000 | | $171.40 | $656,512.14 |
| 11/16/2017 | 5028 | Debra Hines | Claim #: 9; Amount Claimed: $10,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,082.72 | $655,429.42 |
| 11/16/2017 | 5029 | Paul and Valerie Johnson | Claim #: 10; Amount Claimed: $1,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $114.27 | $655,315.15 |
| 11/16/2017 | 5030 | Ducy, Alan and Robin | Claim #: 12; Amount Claimed: $9,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,028.42 | $654,286.73 |
| 11/16/2017 | 5031 | Kossman, Lori | Claim #: 13; Amount Claimed: $27,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,683.47 | $651,603.26 |
| 11/16/2017 | 5032 | Nagel, Bonnie | Claim #: 14; Amount Claimed: $12,039.65; Distribution Dividend: 11.43%; | 7100-000 | | $1,375.76 | $650,227.50 |
| 11/16/2017 | 5033 | Patrick Casey | Claim #: 15; Amount Claimed: $1,189,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $135,865.81 | $514,361.69 |
| 11/16/2017 | 5034 | Peters, Lyle | Claim #: 16; Amount Claimed: $110,900.00; Distribution Dividend: 11.43%; | 7100-000 | | $10,852.69 | $503,509.00 |
| 11/16/2017 | 5035 | Peters, James and Jesse | Claim #: 17; Amount Claimed: $96,025.91; Distribution Dividend: 11.43%; | 7100-000 | | $10,401.28 | $493,107.72 |
| | | | **SUBTOTALS** | | $0.00 | $609,479.34 | |

Case 09-18053 Doc 1620 Filed 04/13/18 Entered 04/13/18 14:26:52 Desc Main Page No: 24 Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-18053-PSH | |
| **Case Name:** | CARNEY, KEVIN G. | |
| **Primary Taxpayer ID #:** | **-***2952 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/19/2009 | |
| **For Period Ending:** | 4/9/2018 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******5301 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/16/2017 | 5036 | Daniel Peters | Claim #: 18; Amount Claimed: $67,801.43; Distribution Dividend: 11.43%; | 7100-000 | | $4,385.13 | $488,722.59 |
| 11/16/2017 | 5037 | Dept of the Treasury | Claim #: 19; Amount Claimed: $8,289.25; Distribution Dividend: 100.00%; | 5800-000 | | $8,289.25 | $480,433.34 |
| 11/16/2017 | 5038 | Saintdenis, Mike and Donna | Claim #: 20; Amount Claimed: $11,544.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,319.12 | $479,114.22 |
| 11/16/2017 | 5039 | Miller, Gary and Lori | Claim #: 21; Amount Claimed: $24,092.95; Distribution Dividend: 11.43%; | 7100-000 | | $2,490.26 | $476,623.96 |
| 11/16/2017 | 5040 | Koscielniak, Anna F | Claim #: 22; Amount Claimed: $47,507.19; Distribution Dividend: 11.43%; | 7100-000 | | $5,428.60 | $471,195.36 |
| 11/16/2017 | 5041 | John Giewont | Claim #: 23; Amount Claimed: $3,791.08; Distribution Dividend: 11.43%; | 7100-000 | | $433.20 | $470,762.16 |
| 11/16/2017 | 5042 | Koscielniak, Paul M | Claim #: 24; Amount Claimed: $15,207.19; Distribution Dividend: 11.43%; | 7100-000 | | $1,737.71 | $469,024.45 |
| 11/16/2017 | 5043 | Senise-Brown, Elizabeth | Claim #: 25; Amount Claimed: $25,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,381.99 | $466,642.46 |
| 11/16/2017 | 5044 | Jimmie Fitzhugh | Claim #: 26; Amount Claimed: $15,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,624.08 | $465,018.38 |
| 11/16/2017 | 5045 | Larry Cravens | Claim #: 27; Amount Claimed: $9,475.20; Distribution Dividend: 11.43%; | 7100-000 | | $1,082.72 | $463,935.66 |
| 11/16/2017 | 5046 | Kerr, Karen | Claim #: 28; Amount Claimed: $5,400.86; Distribution Dividend: 11.43%; | 7100-000 | | $617.15 | $463,318.51 |
| 11/16/2017 | 5047 | Mark Dziuban | Claim #: 31; Amount Claimed: $42,500.00; Distribution Dividend: 11.43%; | 7100-000 | | $4,601.56 | $458,716.95 |
| 11/16/2017 | 5048 | Skinner, Ron | Claim #: 32; Amount Claimed: $9,475.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,082.70 | $457,634.25 |
| 11/16/2017 | 5049 | Elizabeth Clark | Claim #: 33; Amount Claimed: $25,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,706.80 | $454,927.45 |
| 11/16/2017 | 5050 | Anne Calcagno | Claim #: 34; Amount Claimed: $9,475.20; Distribution Dividend: 11.43%; | 7100-000 | | $1,082.72 | $453,844.73 |
| | | | **SUBTOTALS** | | $0.00 | $39,262.99 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/16/2017 | 5051 | Lemcke, Jeanette | Claim #: 36; Amount Claimed: $25,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,706.80 | $451,137.93 |
| 11/16/2017 | 5052 | Retzer, David and Lorri | Claim #: 37; Amount Claimed: $80,831.00; Distribution Dividend: 11.43%; | 7100-000 | | $8,558.75 | $442,579.18 |
| 11/16/2017 | 5053 | Akin, Becky and Chris | Claim #: 39; Amount Claimed: $99,489.57; Distribution Dividend: 11.43%; | 7100-000 | | $11,368.57 | $431,210.61 |
| 11/16/2017 | 5054 | Marchiorello, Leo and DeeAnn | Claim #: 41; Amount Claimed: $7,850.00; Distribution Dividend: 11.43%; | 7100-000 | | $849.94 | $430,360.67 |
| 11/16/2017 | 5055 | Sikorski, Susan | Claim #: 44; Amount Claimed: $26,500.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,869.21 | $427,491.46 |
| 11/16/2017 | 5056 | Daniel and Carol James | Claim #: 45; Amount Claimed: $22,375.98; Distribution Dividend: 11.43%; | 7100-000 | | $2,556.88 | $424,934.58 |
| 11/16/2017 | 5057 | Robert Emery | Claim #: 46; Amount Claimed: $2,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $228.54 | $424,706.04 |
| 11/16/2017 | 5058 | Burke, Rita | Claim #: 47; Amount Claimed: $14,107.84; Distribution Dividend: 11.43%; | 7100-000 | | $1,612.09 | $423,093.95 |
| 11/16/2017 | 5059 | Kohl, Richard and Iris | Claim #: 48; Amount Claimed: $2,800.00; Distribution Dividend: 11.43%; | 7100-000 | | $216.54 | $422,877.41 |
| 11/16/2017 | 5060 | Shiffer, Carol | Claim #: 49; Amount Claimed: $4,145.01; Distribution Dividend: 11.43%; | 7100-000 | | $140.75 | $422,736.66 |
| 11/16/2017 | 5061 | Christy, Mike | Claim #: 50; Amount Claimed: $50,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $5,413.61 | $417,323.05 |
| 11/16/2017 | 5062 | Roelofs, Karl and Vicki | Claim #: 51; Amount Claimed: $27,200.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,945.23 | $414,377.82 |
| 11/16/2017 | 5063 | Mathey, James | Claim #: 52; Amount Claimed: $19,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,057.17 | $412,320.65 |
| 11/16/2017 | 5064 | Pond, William and Karen | Claim #: 53; Amount Claimed: $17,102.73; Distribution Dividend: 11.43%; | 7100-000 | | $1,954.31 | $410,366.34 |
| 11/16/2017 | 5065 | Rick and Valerie Ellis | Claim #: 54; Amount Claimed: $35,687.99; Distribution Dividend: 11.43%; | 7100-000 | | $4,078.03 | $406,288.31 |
| | | | **SUBTOTALS** | | $0.00 | $47,556.42 | |

Case 09-18053 Doc 1620 Filed 04/13/18 Entered 04/13/18 14:26:52 Desc Main Page No: 26 Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-18053-PSH | |
| **Case Name:** | CARNEY, KEVIN G. | |
| **Primary Taxpayer ID #:** | **-***2952 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/19/2009 | |
| **For Period Ending:** | 4/9/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Leibowitz | |
| **Bank Name:** | Green Bank | |
| **Checking Acct #:** | ******5301 | |
| **Account Title:** | DDA | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2017 | 5066 | Trimble, Loren and Anne | Claim #: 55; Amount Claimed: $394,385.43; Distribution Dividend: 11.43%; | 7100-000 | | $11,909.91 | $394,378.40 |
| 11/16/2017 | 5067 | Stenglein, Barbara | Claim #: 57; Amount Claimed: $947.52; Distribution Dividend: 11.43%; | 7100-000 | | $108.27 | $394,270.13 |
| 11/16/2017 | 5068 | Chicago Captioning Co. | Claim #: 58; Amount Claimed: $7,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $799.88 | $393,470.25 |
| 11/16/2017 | 5069 | Clark, Phillip A | Claim #: 59; Amount Claimed: $4,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $457.08 | $393,013.17 |
| 11/16/2017 | 5070 | Bob and Jan Green | Claim #: 61; Amount Claimed: $27,494.79; Distribution Dividend: 11.43%; | 7100-000 | | $3,141.80 | $389,871.37 |
| 11/16/2017 | 5071 | Heather Hanley | [Stop Payment - Wrong Address] Claim #: 62; Amount Claimed: $5,000.00; Distribution Dividend: 11.43%; | 7100-003 | | $571.34 | $389,300.03 |
| 11/16/2017 | 5072 | Zylman, Erik and Charlotte | Claim #: 63; Amount Claimed: $21,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,279.71 | $387,020.32 |
| 11/16/2017 | 5073 | Marchiorello, Anthony | Claim #: 64; Amount Claimed: $1,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $108.27 | $386,912.05 |
| 11/16/2017 | 5074 | Richied, Martin and Sarah | Claim #: 66; Amount Claimed: $40,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $4,330.88 | $382,581.17 |
| 11/16/2017 | 5075 | Thomas and Melissa Kaufman | Claim #: 67; Amount Claimed: $5,632.64; Distribution Dividend: 11.43%; | 7100-000 | | $643.64 | $381,937.53 |
| 11/16/2017 | 5076 | Eleanore Couleur | Claim #: 68; Amount Claimed: $6,500.34; Distribution Dividend: 11.43%; | 7100-000 | | $742.79 | $381,194.74 |
| 11/16/2017 | 5077 | Thibeault, Robert and Paula | Claim #: 69; Amount Claimed: $85,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $8,648.77 | $372,545.97 |
| 11/16/2017 | 5078 | Chicago Global Ltd | Claim #: 70; Amount Claimed: $4,250.00; Distribution Dividend: 11.43%; | 7100-000 | | $485.64 | $372,060.33 |
| 11/16/2017 | 5079 | Marcus, Robbie | Claim #: 71; Amount Claimed: $13,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,407.54 | $370,652.79 |
| 11/16/2017 | 5080 | Dumelle, John and Eva | Claim #: 75; Amount Claimed: $223,664.87; Distribution Dividend: 11.43%; | 7100-000 | | $25,557.95 | $345,094.84 |
| | | | **SUBTOTALS** | | $0.00 | $61,193.47 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2017 | 5081 | Pieniazek, Dennis and Rosemary | Claim #: 76; Amount Claimed: $4,737.60; Distribution Dividend: 11.43%; | 7100-000 | | $541.36 | $344,553.48 |
| 11/16/2017 | 5082 | Roth, Kathleen | Claim #: 77; Amount Claimed: $8,800.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,005.57 | $343,547.91 |
| 11/16/2017 | 5083 | Corcoran, Daniel and Stacey | Claim #: 78; Amount Claimed: $50,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $5,197.06 | $338,350.85 |
| 11/16/2017 | 5084 | Thomas and Marlene Doles | Claim #: 79; Amount Claimed: $16,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $541.47 | $337,809.38 |
| 11/16/2017 | 5085 | Riscossa, Paul and Susan | [Stop Payment - Wrong Address] Claim #: 80; Amount Claimed: $27,000.00; Distribution Dividend: 11.43%; | 7100-003 | | $2,923.35 | $334,886.03 |
| 11/16/2017 | 5086 | Valerie Holder | Claim #: 81; Amount Claimed: $14,300.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,634.05 | $333,251.98 |
| 11/16/2017 | 5087 | Vangaston, Robert | Claim #: 82; Amount Claimed: $12,350.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,411.22 | $331,840.76 |
| 11/16/2017 | 5088 | Reitenbach, Jim | Claim #: 83; Amount Claimed: $28,425.59; Distribution Dividend: 11.43%; | 7100-000 | | $3,248.16 | $328,592.60 |
| 11/16/2017 | 5089 | Bola, Alexander and Karyn | Claim #: 84; Amount Claimed: $72,936.39; Distribution Dividend: 11.43%; | 7100-000 | | $8,066.60 | $320,526.00 |
| 11/16/2017 | 5090 | Rosin, James R & Melody A | Claim #: 85; Amount Claimed: $29,500.00; Distribution Dividend: 11.43%; | 7100-000 | | $3,194.03 | $317,331.97 |
| 11/16/2017 | 5091 | Allegria, Marjorie | Claim #: 86; Amount Claimed: $10,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $595.50 | $316,736.47 |
| 11/16/2017 | 5092 | Adams, Tim | Claim #: 87; Amount Claimed: $40,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $4,570.76 | $312,165.71 |
| 11/16/2017 | 5093 | Kiebala, Richard | Claim #: 88; Amount Claimed: $25,681.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,934.54 | $309,231.17 |
| 11/16/2017 | 5094 | Pharr, Jean | Claim #: 89; Amount Claimed: $6,632.64; Distribution Dividend: 11.43%; | 7100-000 | | $757.90 | $308,473.27 |
| 11/16/2017 | 5095 | KB Specialty Metals | Claim #: 90; Amount Claimed: $18,749.39; Distribution Dividend: 11.43%; | 7100-000 | | $2,142.47 | $306,330.80 |
| | | | **SUBTOTALS** | | $0.00 | $38,764.04 | |

Case 09-18053   Doc 1620   Filed 04/13/18   FORM 2   Entered 04/13/18 14:26:52   Desc Main   Page No: 28   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2017 | 5096 | David and Linda Doti | Claim #: 91; Amount Claimed: $8,500.00; Distribution Dividend: 11.43%; | 7100-000 | | $971.29 | $305,359.51 |
| 11/16/2017 | 5097 | Doles, Jon | Claim #: 92; Amount Claimed: $15,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,564.11 | $303,795.40 |
| 11/16/2017 | 5098 | Kotlarz, Paul | Claim #: 93; Amount Claimed: $35,381.00; Distribution Dividend: 11.43%; | 7100-000 | | $4,042.95 | $299,752.45 |
| 11/16/2017 | 5099 | Kotlarz, Ronald | Claim #: 94; Amount Claimed: $92,729.28; Distribution Dividend: 11.43%; | 7100-000 | | $10,596.08 | $289,156.37 |
| 11/16/2017 | 5100 | Kenneth Butz | Claim #: 95; Amount Claimed: $88,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $9,527.95 | $279,628.42 |
| 11/16/2017 | 5101 | Prechodko, Otto | Claim #: 96; Amount Claimed: $11,370.24; Distribution Dividend: 11.43%; | 7100-000 | | $1,299.27 | $278,329.15 |
| 11/16/2017 | 5102 | Prechodko, Ross | Claim #: 97; Amount Claimed: $1,895.04; Distribution Dividend: 11.43%; | 7100-000 | | $216.54 | $278,112.61 |
| 11/16/2017 | 5103 | Atsalis, Anna | Claim #: 100; Amount Claimed: $87,946.91; Distribution Dividend: 11.43%; | 7100-000 | | $2,706.80 | $275,405.81 |
| 11/16/2017 | 5104 | Atsalis, Mary | Claim #: 101; Amount Claimed: $70,357.53; Distribution Dividend: 11.43%; | 7100-000 | | $1,840.63 | $273,565.18 |
| 11/16/2017 | 5105 | Swanson, Tina and Jeffrey | Claim #: 102; Amount Claimed: $65,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $6,920.75 | $266,644.43 |
| 11/16/2017 | 5106 | Winter, Doreen and Lary | Claim #: 103; Amount Claimed: $47,025.26; Distribution Dividend: 11.43%; | 7100-000 | | $5,373.53 | $261,270.90 |
| 11/16/2017 | 5107 | Lynch, Michael & Francesca | Claim #: 104; Amount Claimed: $75,802.00; Distribution Dividend: 11.43%; | 7100-000 | | $8,661.82 | $252,609.08 |
| 11/16/2017 | 5108 | Ramirez, Salvador & Aurora | Claim #: 105; Amount Claimed: $10,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,142.69 | $251,466.39 |
| 11/16/2017 | 5109 | Bianca Rodriguez | Claim #: 106; Amount Claimed: $23,924.87; Distribution Dividend: 11.43%; | 7100-000 | | $2,733.87 | $248,732.52 |
| 11/16/2017 | 5110 | Anthony Lupescu | Claim #: 107; Amount Claimed: $56,851.18; Distribution Dividend: 11.43%; | 7100-000 | | $6,496.33 | $242,236.19 |
| | | | **SUBTOTALS** | | $0.00 | $64,094.61 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 29     Exhibit 9

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2017 | 5111 | O'Donnell, Thomas M | Claim #: 108; Amount Claimed: $54,600.00; Distribution Dividend: 11.43%; | 7100-000 | | $6,239.09 | $235,997.10 |
| 11/16/2017 | 5112 | Jimmy Forrest | Claim #: 109; Amount Claimed: $15,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,624.08 | $234,373.02 |
| 11/16/2017 | 5113 | Tomasek, Todd and Susan | Claim #: 110; Amount Claimed: $25,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,706.80 | $231,666.22 |
| 11/16/2017 | 5114 | Martin, Wayne and Monika | Claim #: 111; Amount Claimed: $50,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $5,299.34 | $226,366.88 |
| 11/16/2017 | 5115 | Munden, Marla | Claim #: 112; Amount Claimed: $25,220.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,881.86 | $223,485.02 |
| 11/16/2017 | 5116 | Munden, Ladonna | Claim #: 113; Amount Claimed: $45,481.00; Distribution Dividend: 11.43%; | 7100-000 | | $5,197.07 | $218,287.95 |
| 11/16/2017 | 5117 | Valent, Richard and Penny | Claim #: 114; Amount Claimed: $14,762.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,686.84 | $216,601.11 |
| 11/16/2017 | 5118 | Lena Cinfio | Claim #: 115; Amount Claimed: $19,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,171.11 | $214,430.00 |
| 11/16/2017 | 5119 | Tina Diane Nordgren | Claim #: 116; Amount Claimed: $5,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $571.34 | $213,858.66 |
| 11/16/2017 | 5120 | Ladisa, Michael | Claim #: 118; Amount Claimed: $51,061.10; Distribution Dividend: 11.43%; | 7100-000 | | $5,834.70 | $208,023.96 |
| 11/16/2017 | 5121 | Debbie Gutzman | Claim #: 119; Amount Claimed: $13,500.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,463.47 | $206,560.49 |
| 11/16/2017 | 5122 | Mary E Parent | Claim #: 120; Amount Claimed: $21,601.60; Distribution Dividend: 11.43%; | 7100-000 | | $1,894.76 | $204,665.73 |
| 11/16/2017 | 5123 | Prestia, Camille and Michael | Claim #: 121; Amount Claimed: $10,100.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,093.55 | $203,572.18 |
| 11/16/2017 | 5124 | Sposato, Camille | Claim #: 122; Amount Claimed: $25,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,706.80 | $200,865.38 |
| 11/16/2017 | 5125 | Parrent, Michael | Claim #: 123; Amount Claimed: $29,250.00; Distribution Dividend: 11.43%; | 7100-000 | | $3,166.96 | $197,698.42 |
| | | | **SUBTOTALS** | | $0.00 | $44,537.77 | |

Case 09-18053 Doc 1620 Filed 04/13/18 Entered 04/13/18 14:26:52 Desc Main

FORM 2

Page No: 30   Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-18053-PSH | | | Trustee Name: | David Leibowitz | |
| Case Name: | CARNEY, KEVIN G. | | | Bank Name: | Green Bank | |
| Primary Taxpayer ID #: | **-***2952 | | | Checking Acct #: | ******5301 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 5/19/2009 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 4/9/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2017 | 5126 | Miller, James | Claim #: 124; Amount Claimed: $6,253.63; Distribution Dividend: 11.43%; | 7100-000 | | $714.60 | $196,983.82 |
| 11/16/2017 | 5127 | Wettour, Jim | Claim #: 125; Amount Claimed: $25,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,165.44 | $194,818.38 |
| 11/16/2017 | 5128 | Wettour, Richard and Martha | Claim #: 126; Amount Claimed: $50,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $4,338.88 | $190,479.50 |
| 11/16/2017 | 5129 | Parrent, Ryan | Claim #: 128; Amount Claimed: $16,160.32; Distribution Dividend: 11.43%; | 7100-000 | | $1,846.62 | $188,632.88 |
| 11/16/2017 | 5130 | William and Lynn Cermak | Claim #: 129; Amount Claimed: $13,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,485.50 | $187,147.38 |
| 11/16/2017 | 5131 | Schiller, Russell and Diane | Claim #: 131; Amount Claimed: $16,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,738.35 | $185,409.03 |
| 11/16/2017 | 5132 | Jablenski, Austin | Claim #: 132; Amount Claimed: $1,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $114.27 | $185,294.76 |
| 11/16/2017 | 5133 | Gary Wettour | Claim #: 133; Amount Claimed: $65,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $7,037.69 | $178,257.07 |
| 11/16/2017 | 5134 | Edward and Gina Jablenski | Claim #: 134; Amount Claimed: $15,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,618.09 | $176,638.98 |
| 11/16/2017 | 5135 | Gale, Raymond | Claim #: 135; Amount Claimed: $5,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $571.34 | $176,067.64 |
| 11/16/2017 | 5136 | Tinney, Christine | Claim #: 136; Amount Claimed: $3,428.00; Distribution Dividend: 11.43%; | 7100-000 | | $391.71 | $175,675.93 |
| 11/16/2017 | 5137 | Schiller, Heidi and John | Claim #: 137; Amount Claimed: $126,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $10,284.21 | $165,391.72 |
| 11/16/2017 | 5138 | Tomasheski, Frank | Claim #: 138; Amount Claimed: $2,850.00; Distribution Dividend: 11.43%; | 7100-000 | | $325.67 | $165,066.05 |
| 11/16/2017 | 5139 | Zientko, John and Nancy | Claim #: 139; Amount Claimed: $20,135.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,300.81 | $162,765.24 |
| 11/16/2017 | 5140 | Tomasheski, Jeffrey and Gina | Claim #: 140; Amount Claimed: $26,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,827.07 | $159,938.17 |
| | | | | **SUBTOTALS** | $0.00 | $37,760.25 | |

Case 09-18053 Doc 1620 Filed 04/13/18 Entered 04/13/18 14:26:52 Desc Main Page No: 31 Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2017 | 5141 | Ventrella, Anthony | Claim #: 141; Amount Claimed: $20,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,165.44 | $157,772.73 |
| 11/16/2017 | 5142 | Burel, Mark and Cindy | Claim #: 142; Amount Claimed: $47,375.99; Distribution Dividend: 11.43%; | 7100-000 | | $5,413.61 | $152,359.12 |
| 11/16/2017 | 5143 | Blomquist, Eric and Kim | Claim #: 143; Amount Claimed: $88,500.00; Distribution Dividend: 11.43%; | 7100-000 | | $9,541.46 | $142,817.66 |
| 11/16/2017 | 5144 | Cacioppo, Leo | Claim #: 144; Amount Claimed: $1,600.00; Distribution Dividend: 11.43%; | 7100-000 | | $182.83 | $142,634.83 |
| 11/16/2017 | 5145 | Tom Ellen | Claim #: 145; Amount Claimed: $125,925.37; Distribution Dividend: 11.43%; | 7100-000 | | $14,389.36 | $128,245.47 |
| 11/16/2017 | 5146 | Stannius, Teresa and Alexander | Claim #: 147; Amount Claimed: $23,500.00; Distribution Dividend: 11.43%; | 7100-000 | | $920.31 | $127,325.16 |
| 11/16/2017 | 5147 | Neighbors In Action Political Party of Stone Park | Claim #: 148; Amount Claimed: $140,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $15,997.66 | $111,327.50 |
| 11/16/2017 | 5148 | Vanzuidam, Deborah and Cynthia Craft | Claim #: 149; Amount Claimed: $407,100.00; Distribution Dividend: 11.43%; | 7100-000 | | $44,077.57 | $67,249.93 |
| 11/16/2017 | 5149 | Piekarz, Richard and Wendy | Claim #: 151; Amount Claimed: $7,580.16; Distribution Dividend: 11.43%; | 7100-000 | | $866.18 | $66,383.75 |
| 11/16/2017 | 5150 | Mike H & Mildred I Griffith | Claim #: 152; Amount Claimed: $49,271.03; Distribution Dividend: 11.43%; | 7100-000 | | $5,630.15 | $60,753.60 |
| 11/16/2017 | 5151 | Daniel J & Linda M Jablenski | Claim #: 153; Amount Claimed: $5,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $571.34 | $60,182.26 |
| 11/16/2017 | 5152 | Evans, Phyllis | Claim #: 154; Amount Claimed: $69,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $7,470.78 | $52,711.48 |
| 11/16/2017 | 5153 | Rigney, Stephen and Catherine | Claim #: 155; Amount Claimed: $9,400.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,074.13 | $51,637.35 |
| 11/16/2017 | 5154 | Parrent, Nancy | Claim #: 160; Amount Claimed: $586,053.88; Distribution Dividend: 11.43%; | 7100-000 | | $51,637.35 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $159,938.17 | |

Case 09-18053   Doc 1620   Filed 04/13/18   FORM 2   Entered 04/13/18 14:26:52   Desc Main   Page No: 32   Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Checking Acct #: | ******5301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/21/2017 | 5119 | STOP PAYMENT: Tina Diane Nordgren | Claim #: 116; Amount Claimed: $5,000.00; Distribution Dividend: 11.43%; Payment Stopped - not received | 7100-004 | | ($571.34) | $571.34 |
| 12/21/2017 | 5155 | Tina Diane Nordgren | Claim #: 116; Amount Claimed: $5,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $571.34 | $0.00 |
| 12/29/2017 | 5117 | VOID: Valent, Richard and Penny | | 7100-003 | | ($1,686.84) | $1,686.84 |
| 12/29/2017 | 5156 | Penny Lewandowski Valent | Claim #: 114; Amount Claimed: $14,762.00; Distribution Dividend: 11.43%; Claim transferred | 7100-000 | | $1,686.84 | $0.00 |
| 01/16/2018 | 5071 | STOP PAYMENT: Heather Hanley | [Stop Payment - Wrong Address] Claim #: 62; Amount Claimed: $5,000.00; Distribution Dividend: 11.43%; | 7100-004 | | ($571.34) | $571.34 |
| 01/16/2018 | 5157 | Heather Hanley | [Reissued] Claim #: 62; Amount Claimed: $5,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $571.34 | $0.00 |
| 01/17/2018 | 5085 | STOP PAYMENT: Riscossa, Paul and Susan | [Stop Payment - Wrong Address] Claim #: 80; Amount Claimed: $27,000.00; Distribution Dividend: 11.43%; | 7100-004 | | ($2,923.35) | $2,923.35 |
| 01/17/2018 | 5158 | Riscossa, Paul and Susan | [Reissued] Claim #: 80; Amount Claimed: $27,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $2,923.35 | $0.00 |
| 03/01/2018 | 5110 | STOP PAYMENT: Anthony Lupescu | Claim #: 107; Amount Claimed: $56,851.18; Distribution Dividend: 11.43%; | 7100-004 | | ($6,496.33) | $6,496.33 |
| 03/01/2018 | 5109 | STOP PAYMENT: Bianca Rodriguez | Claim #: 106; Amount Claimed: $23,924.87; Distribution Dividend: 11.43%; | 7100-004 | | ($2,733.87) | $9,230.20 |
| 03/01/2018 | 5028 | STOP PAYMENT: Debra Hines | Claim #: 9; Amount Claimed: $10,000.00; Distribution Dividend: 11.43%; | 7100-004 | | ($1,082.72) | $10,312.92 |
| 03/01/2018 | 5150 | STOP PAYMENT: Mike H & Mildred I Griffith | Claim #: 152; Amount Claimed: $49,271.03; Distribution Dividend: 11.43%; | 7100-004 | | ($5,630.15) | $15,943.07 |
| 03/01/2018 | 5159 | Anthony Lupescu | Claim #: 107; Amount Claimed: $56,851.18; Distribution Dividend: 11.43%; | 7100-000 | | $6,496.33 | $9,446.74 |
| 03/01/2018 | 5160 | Bianca Rodriguez | Claim #: 106; Amount Claimed: $23,924.87; Distribution Dividend: 11.43%; | 7100-000 | | $2,733.87 | $6,712.87 |
| | | | SUBTOTALS | | $0.00 | ($6,712.87) | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 33          Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-18053-PSH | | | Trustee Name: | David Leibowitz | |
| Case Name: | CARNEY, KEVIN G. | | | Bank Name: | Green Bank | |
| Primary Taxpayer ID #: | **-***2952 | | | Checking Acct #: | ******5301 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 5/19/2009 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 4/9/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/01/2018 | 5161 | Debra Hines | Claim #: 9; Amount Claimed: $10,000.00; Distribution Dividend: 11.43%; | 7100-000 | | $1,082.72 | $5,630.15 |
| 03/01/2018 | 5162 | Mike H & Mildred I Griffith | Claim #: 152; Amount Claimed: $49,271.03; Distribution Dividend: 11.43%; | 7100-000 | | $5,630.15 | $0.00 |
| 03/01/2018 | 5163 | Mike H & Mildred I Griffith | Claim #: 152; Amount Claimed: $49,271.03; Distribution Dividend: 11.43%; | 7100-000 | | $5,630.15 | ($5,630.15) |
| 03/01/2018 | 5163 | STOP PAYMENT: Mike H & Mildred I Griffith | Claim #: 152; Amount Claimed: $49,271.03; Distribution Dividend: 11.43%; | 7100-004 | | ($5,630.15) | $0.00 |
| | | TOTALS: | | | $2,769,934.04 | $2,769,934.04 | $0.00 |
| | | Less: Bank transfers/CDs | | | $1,360,458.59 | $1,240,000.00 | |
| | | Subtotal | | | $1,409,475.45 | $1,529,934.04 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $1,409,475.45 | $1,529,934.04 | |

| For the period of 5/19/2009 to 4/9/2018 | | For the entire history of the account between 06/29/2011 to 4/9/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,408,575.53 | Total Compensable Receipts: | $1,408,575.53 |
| Total Non-Compensable Receipts: | $899.92 | Total Non-Compensable Receipts: | $899.92 |
| Total Comp/Non Comp Receipts: | $1,409,475.45 | Total Comp/Non Comp Receipts: | $1,409,475.45 |
| Total Internal/Transfer Receipts: | $1,360,458.59 | Total Internal/Transfer Receipts: | $1,360,458.59 |
| | | | |
| Total Compensable Disbursements: | $1,529,934.04 | Total Compensable Disbursements: | $1,529,934.04 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,529,934.04 | Total Comp/Non Comp Disbursements: | $1,529,934.04 |
| Total Internal/Transfer Disbursements: | $1,240,000.00 | Total Internal/Transfer Disbursements: | $1,240,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2952 | | Money Market Acct #: | ******5302 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Carney Money Market |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2016 | | Transfer From: #*********5301 | Transfer of funds to money market account | 9999-000 | $1,240,000.00 | | $1,240,000.00 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,161.86 | $1,238,838.14 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,999.11 | $1,236,839.03 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,060.26 | $1,234,778.77 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,864.00 | $1,232,914.77 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,925.37 | $1,230,989.40 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,986.44 | $1,229,002.96 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,983.24 | $1,227,019.72 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,788.42 | $1,225,231.30 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $2,104.71 | $1,223,126.59 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,782.74 | $1,221,343.85 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,970.88 | $1,219,372.97 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $2,031.17 | $1,217,341.80 |
| 07/17/2017 | 2001 | Amanda Parker | Refund of overpayment | 1280-002 | ($899.92) | | $1,216,441.88 |
| 11/02/2017 | | Transfer To: #*********5301 | Closed money market account in anticipation of TFR approval on 11/16/2017 | 9999-000 | | $1,215,441.88 | $1,000.00 |
| 11/02/2017 | | Transfer To: #*********5301 | Closed money market account in anticipation of TFR approval on 11/16/2017 | 9999-000 | | $1,000.00 | $0.00 |
| | | | **SUBTOTALS** | | $1,239,100.08 | $1,239,100.08 | |

Page No: 35       Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 09-18053-PSH | | | **Trustee Name:** | David Leibowitz | |
| **Case Name:** | CARNEY, KEVIN G. | | | **Bank Name:** | Green Bank | |
| **Primary Taxpayer ID #:** | **-***2952 | | | **Money Market Acct #:** | ******5302 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Carney Money Market | |
| **For Period Beginning:** | 5/19/2009 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 4/9/2018 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $1,239,100.08 | $1,239,100.08 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $1,240,000.00 | $1,216,441.88 | |
| | | **Subtotal** | | | ($899.92) | $22,658.20 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | ($899.92) | $22,658.20 | |

| **For the period of** 5/19/2009 **to** 4/9/2018 | | **For the entire history of the account between** 07/14/2016 **to** 4/9/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | ($899.92) | Total Non-Compensable Receipts: | ($899.92) |
| Total Comp/Non Comp Receipts: | ($899.92) | Total Comp/Non Comp Receipts: | ($899.92) |
| Total Internal/Transfer Receipts: | $1,240,000.00 | Total Internal/Transfer Receipts: | $1,240,000.00 |
| | | | |
| Total Compensable Disbursements: | $22,658.20 | Total Compensable Disbursements: | $22,658.20 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $22,658.20 | Total Comp/Non Comp Disbursements: | $22,658.20 |
| Total Internal/Transfer Disbursements: | $1,216,441.88 | Total Internal/Transfer Disbursements: | $1,216,441.88 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 09-18053-PSH | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***2952 | | Money Market Acct #: | ******8053 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/26/2011 | (94) | Steve D. Rennels | Rennels, Steve - Settlement pursuant to demand letter (Payment 1 of 5) | 1241-000 | $1,000.00 | | $1,000.00 |
| 05/26/2011 | (95) | Glen Riemer or Sharon Riemer | Riemer, Glen & Sharon - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $11,150.00 | | $12,150.00 |
| 05/26/2011 | (96) | Greg Riemer/Catherine Riemer | Riemer, Greg & Catherine - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $97,936.00 | | $110,086.00 |
| 05/26/2011 | (97) | Jonathan J. Novak/Janice A Roberts | Novak, Jon / Roberts, Janice - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $375.00 | | $110,461.00 |
| 05/26/2011 | (98) | Curt W Riemer Trust/Curt W. Riemer | Riemer, Sabrina - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $21,650.00 | | $132,111.00 |
| 05/26/2011 | (99) | Sonya M. Deleon/Byron N. Deleon | DeLeon, Byron & Sonya - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $3,000.00 | | $135,111.00 |
| 05/26/2011 | (100) | Efrain N. Deleon/Maria Deleon | DeLeon, Efrain & Maria - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $1,000.00 | | $136,111.00 |
| 05/26/2011 | (101) | Dave or Gina Jurczyk | Jurczyk, Dave & Gina - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $500.00 | | $136,611.00 |
| 05/26/2011 | (102) | Ally Hornung | Hornung, Ally - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $2,500.00 | | $139,111.00 |
| 05/26/2011 | (103) | Dodd Mohr/Lora R. Mohr | Mohr, Dodd & Lora - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $2,500.00 | | $141,611.00 |
| 05/26/2011 | (104) | Western Notes Inc | Conrow, Rich & Western Notes, Inc. - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $500.00 | | $142,111.00 |
| 05/26/2011 | (105) | Alan & Susan Klasi | Klasi, Alan & Susan - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $1,500.00 | | $143,611.00 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May, 2011 | 1270-000 | $0.20 | | $143,611.20 |
| 06/15/2011 | (106) | Leroy E. Andrzejewski, Jr. | Andrzejewski, Leroy & Laura - Settlement pursuant to demand letter (paid-in-full) | 1241-000 | $400.00 | | $144,011.20 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June, 2011 | 1270-000 | $5.51 | | $144,016.71 |
| 06/29/2011 | | Green Bank | Transfer of Funds - Sterling Bank to Green Bank | 9999-000 | | $144,016.71 | $0.00 |
| | | | **SUBTOTALS** | | $144,016.71 | $144,016.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-18053-PSH | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | CARNEY, KEVIN G. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***2952 | Money Market Acct #: | ******8053 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/19/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $144,016.71 | $144,016.71 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $144,016.71 | |
| | | | **Subtotal** | | $144,016.71 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $144,016.71 | $0.00 | |

| For the period of 5/19/2009 to 4/9/2018 | | For the entire history of the account between 05/26/2011 to 4/9/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $144,016.71 | Total Compensable Receipts: | $144,016.71 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $144,016.71 | Total Comp/Non Comp Receipts: | $144,016.71 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $144,016.71 | Total Internal/Transfer Disbursements: | $144,016.71 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 38          Exhibit 9

| Case No. | 09-18053-PSH | | Trustee Name: | David Leibowitz |
| Case Name: | CARNEY, KEVIN G. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***2952 | | Money Market Acct #: | ******8053 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/19/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/9/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $1,552,592.24 | $1,552,592.24 | $0.00 |

**For the period of 5/19/2009 to 4/9/2018**

| | |
|---|---|
| Total Compensable Receipts: | $1,552,592.24 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,552,592.24 |
| Total Internal/Transfer Receipts: | $2,600,458.59 |
| | |
| Total Compensable Disbursements: | $1,552,592.24 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,552,592.24 |
| Total Internal/Transfer Disbursements: | $2,600,458.59 |

**For the entire history of the case between 05/19/2009 to 4/9/2018**

| | |
|---|---|
| Total Compensable Receipts: | $1,552,592.24 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,552,592.24 |
| Total Internal/Transfer Receipts: | $2,600,458.59 |
| | |
| Total Compensable Disbursements: | $1,552,592.24 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,552,592.24 |
| Total Internal/Transfer Disbursements: | $2,600,458.59 |

/s/ DAVID LEIBOWITZ

DAVID LEIBOWITZ